# EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| ALFWEAR, INC., | ) |
| | ) |
| Plaintiff, | ) Case No. 2:23-cv-00412-JCB |
| | ) |
| v. | ) |
| | ) |
| KULE, LLC, a New York limited liability company, | ) |
| | ) |
| Defendant. | ) |
| | ) |

**REBUTTAL REPORT TO THE EXPERT REPORT OF ROB WALLACE**

**Expert Report by:**

**Brian M. Sowers**

Applied Marketing Science, Inc.

78 Blanchard Road, Suite 203

Burlington, MA 01803

(978) 496-0218

bsowers@ams-inc.com • www.ams-inc.com

## <u>TABLE OF CONTENTS</u>

Introduction and Qualifications …………..……………………………………….................  **2**

Background and Assignment  …………..……………………………………….................  **3**

Summary of Opinions …………..……………………………………………………...  **5**

<u>Evaluation of the Wallace Survey</u>

Description of the Wallace Survey …….…………………….....................................................  **6**

Critiques of the Wallace Survey

    The Survey Population Was Not Properly Defined or Screened for Qualification…………..  **7**

    The Squirt Format Was Inappropriate ……………………… ……………………………  **10**

    The Presentation of Stimuli Does Not Reflect Marketplace Conditions.................................  **17**

    The Sampling Frame Was Not Designed to Represent the Target Population…….…………  **21**

    The Wallace Report Contains Expert Opinions Without Supporting Evidence…………….  **24**

<u>Rebuttal Survey</u>

    Survey Design ……………………………………………………………………………  **25**

    Survey Instrument ……………………………………………………………………...  **27**

    Overview of Data Collection …………………………………………………………...  **29**

    Survey Results ……………………………………………………………………………  **30**

Conclusions ……..……………………………………………………………………...  **35**

## INTRODUCTION AND QUALIFICATIONS

1.  I am a Principal at Applied Marketing Science, Inc. ("AMS"), a market research and consulting firm. I have been at AMS since 2011, and I have worked in the field of market research since 1996. Prior to joining AMS, I held research positions at the Forbes Consulting Group (2003-2011), Lockheed Martin (2002-2003), MCI WorldCom (1999-2002), and Marketing Analysts, Inc. (1996-1999).

2.  In my market research career, I have personally designed and conducted thousands of market research surveys across a broad range of modalities and a broad range of populations.

3.  I am a member of the American Association for Public Opinion Research (AAPOR), the Institute for Operations Research and Management Science (INFORMS), the Insights Association, and the International Trademark Association (INTA). Through my INTA membership, I have served on the Impact Studies Committee and the Famous and Well-Known Marks Committee where I chaired the Dilution Subcommittee. I currently serve as an editor for The Trademark Reporter. In addition, I am the co-host of an annual CLE accredited webinar that focuses on the topic of survey evidence used in intellectual property litigation. I have served as a testifying expert and have submitted reports to Federal and State Courts, as well as the Trademark Trial and Appeal Board, in a variety of litigation matters on behalf of plaintiffs and defendants.

4.  I hold a Bachelor of Arts in History from Roanoke College and a Master of Business Administration from the University of Colorado, Colorado Springs. My professional qualifications are described in my curriculum vitae, which is included as Appendix A.

## BACKGROUND AND ASSIGNMENT

5.    Plaintiff Alfwear, Inc. ("Alfwear" or "Plaintiff") is a company in the outdoor space.[1] It is my understanding that since at least 1994, Plaintiff has used the marks KÜHL and KUHL ("KÜHL marks") in connection with a variety of goods and services, including a range of apparel products.[2] It is also my understanding that Plaintiff owns several federal trademark registrations for the KÜHL marks.[3]

6.    Defendant Kule, LLC ("Kule" or "Defendant") is a company in the fashion business.[4] It is my understanding that Defendant sells products, including clothing products, under the KULE mark ("KULE mark").[5]

7.    Plaintiff alleges that "Kule's use of the KULE mark is likely to confuse members of the consuming public into believing that Kule and/or their goods and services are affiliated with, or sponsored or approved by, Alfwear, or that Alfwear and/or its goods and services are sponsored or approved by Kule, or to otherwise cause confusion, mistake, or deception."[6]

8.    Plaintiff has produced a survey and an expert report by Mr. Rob Wallace (hereafter the "Wallace Survey" and "Wallace Report") that purports to "determine if the relevant public believes that the source of the Defendant's website, https://www.kule.com, to be the same or affiliated with the source of the Plaintiff's website, https://www.kuhl.com, thereby causing a likelihood of confusion between these brands."[7] In his report, Mr. Wallace concludes that, based on the result of his survey, "there is relevant confusion

---

[1] https://www.kuhl.com/content/about/.
[2] Complaint, ¶ 18.
[3] *Id.*, at ¶¶ 19-21.
[4] https://www.kule.com/pages/the-story.
[5] Complaint, ¶ 7.
[6] *Id.*, at ¶ 34.
[7] Expert Report of Rob Wallace, ¶ 1.

between the sources of the sites in question based on the KÜHL and KULE marks and how they are pronounced."[8]

9.    I was asked by counsel for Defendant to (a) review the methodology employed in the Wallace Survey to determine whether the data can be relied upon to support the opinions expressed in the Wallace Report, and if I found Mr. Wallace's methodology flawed, to (b) design and conduct a rebuttal survey to address flaws in his survey. In this report, I provide an opinion on the reliability and validity of the survey methodology used by Mr. Wallace and on the conclusions reached in his report and describe the survey that I designed and conducted to address the flaws in his survey.

10.    In undertaking this assignment, I relied on generally accepted principles of market research, as well as my extensive expertise in survey development and the interpretation of qualitative and quantitative data. The work I performed for this investigation was as an employee of AMS, and other AMS employees worked on this assignment under my direction. My rate of compensation for this assignment is $695 per hour. My compensation is not contingent upon the outcome of this case.

11.    A complete list of materials I have considered to date about this assignment is included in Appendix B. I reserve the right to update and revise my opinions and conclusions should any additional data or information become available to me. Note that my omission of any specific element of the Wallace Survey or Wallace Report, if any, should not be interpreted as agreement or approval therein.

---

[8] *Id.*, at ¶ 46.

4

## SUMMARY OF OPINIONS

12.    Based on my review of the materials provided to me, as well as my background,

education, and professional experience, it is my opinion that the Wallace Survey is

fundamentally flawed in design, implementation, and interpretation, and that no valid or

reliable conclusions can be drawn from the data. In fact, the survey fails to adhere to the

basic principles of proper survey design set forth in the Federal Judicial Center's

Reference Guide on Survey Research, a widely accepted treatise on proper methodology

for surveys conducted for litigation, authored by Dr. Shari Diamond.[9]

13.    The Wallace Survey is flawed because (1) the survey population was not properly

defined or screened for qualification; (2) the Squirt format was inappropriate; (3) the

presentation of stimuli does not reflect marketplace conditions; (4) the sampling frame

was not designed to represent the target population; and (5) the Wallace Report contains

expert opinions without supporting evidence.

14.    The flaws in the Wallace Survey are cumulative in their impact. Thus, while each flaw

alone would make Mr. Wallace's conclusions unreliable, taken together, these flaws

render the results of the Wallace Survey of no value in addressing the question it purports

to address.

15.    Additionally, the results of the Rebuttal Survey that I designed and conducted, which

corrected for the flaws observed in the Wallace Survey, demonstrate that relevant

consumers are not likely to confuse Defendant's KULE mark with Plaintiff's KÜHL

marks. Specifically, after controlling for guessing and other forms of survey noise, a net

0.0% of survey respondents believed that Defendant's KULE mark originates from, is

---

[9] Diamond, S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence*, pp.359-423.

5

connected or affiliated with, or is used with the permission or approval of, Alfwear or Kühl. It is my understanding that these results are below the levels that courts have been found to be probative of likelihood of confusion.[10]

16.    These results are in stark contrast to the results obtained by Mr. Wallace and further support my conclusion that the Wallace Survey is fundamentally flawed, and as a result, no valid or reliable conclusions can be drawn from his data.

## EVALUATION OF THE WALLACE SURVEY

### Description of the Wallace Survey

17.    The Wallace Survey was conducted online among individuals aged 21-65 who indicated that they have purchased or been involved in the purchase of stylish city clothing in the last 12 months and who also plan to purchase or be involved in the purchase of stylish city clothing in the next 12 months.[11]

18.    After the initial screening questions, respondents were randomly assigned to either the test or control group. All respondents were presented with the Kühl website and told: "Please review this website in the context of your making a clothing purchase. The survey will refer to this website as 'the first website you saw'." Respondents were then asked to review three websites in the context of making a clothing purchase in randomized order. Test group respondents saw webpage images for Kule, WTAPS, and Johnnie O, while control group respondents saw webpage images for Cuel (instead of

---

[10] McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed.) "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely."; Ezell, M.. & Sartore, A.. "Survey Percentages in Lanham Act Matters," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J. eds. 2022), p.321. "For likelihood-of-confusion survey percentages under 10 percent, courts have generally ruled against a finding of likely confusion."
[11] Expert Report of Rob Wallace, ¶ 23.

Kule), WTAPS, and Johnnie O. For each webpage shown, respondents were asked, "Do you believe this website is from the same source as the first website you saw or is otherwise affiliated with or approved by the source of the first website you saw?" Respondents were presented with three response options to choose from: "Yes, I believe that this site is from a source that is the same, affiliated with or approved by the source of the first site I saw," "No, I believe that this site is from a source that is different from, non-affiliated with and not approved by the source of the first site I saw," and "Don't know/Can't tell." After answering the question above, they were then asked the open-ended question "Why do you say that?" for each website.

19.     After answering these questions, respondents proceeded to a series of demographic questions and the Wallace Survey was completed.

## Critiques of the Wallace Survey

The Wallace Survey is flawed for at least the following reasons:

## The Survey Population Was Not Properly Defined or Screened for Qualification

20.     One of the most important steps in designing surveys used for litigation is to select the appropriate universe. Professor J. Thomas McCarthy states that, "Selection of the proper universe is a crucial step, for even if the proper questions are asked in a proper manner, if the wrong persons are asked, the results are likely to be irrelevant."[12] Stated another way, unless likelihood of confusion is established among relevant consumers, any finding outside of that model is of no value.

---

[12] McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed.).

21.     The Wallace Survey purports to test whether "the relevant public believes that the source of the Defendant's website, https://www.kule.com, to be the same or affiliated with the source of the Plaintiff's website, https://www.kuhl.com, thereby causing a likelihood of confusion between these brands."[13] The type of confusion alleged here is known as "forward" confusion, because the senior user alleges that a junior user's mark is likely to cause confusion.[14] In a case of alleged forward confusion, it is well-established that the appropriate survey universe is the junior user's potential customers.[15]

22.     In his report, Mr. Wallace defines the target audience for his survey as "men and women between the ages of 21 and 65 who had purchased stylish city clothing within the last 12 months *and* [emphasis added] plan to do so again within the next 12 months."[16] Mr. Wallace claims that this criteria "defines the KULE consumer demographics."[17] But this target population, as defined by Mr. Wallace, is fundamentally flawed.

23.     To qualify for participation, the Wallace Survey required that respondents had to have purchased "stylish city clothing" within the last 12 months <u>and</u> be likely to purchase "stylish city clothing" again within the next 12 months. However, this screening criteria would arbitrarily exclude individuals who have not purchased "stylish city clothing" before, but are likely to do so in the next 12 months. Indeed, Dr. Jacob Jacoby explains that one relevant category of purchasers for purposes of a likelihood of confusion survey

---

[13] Expert Report of Rob Wallace, ¶ 1.
[14] Barber, W. & Yaquinto, G. "The Universe," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), p.33.
[15] McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed.) "In a traditional case claiming 'forward' confusion… the proper universe to survey is composed of the potential buyers of the *junior* user's goods or services."; Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.287 "the proper universe for a forward confusion survey is the defendant's prospective customers."
[16] Expert Report of Rob Wallace, ¶ 23.
[17] *Id.*

8

includes, "prospective (or potential) purchasers who, though they have never purchased the item in the past, are considering making a purchase in the future."[18] Additionally, Mr. Wallace's screening criteria would also arbitrarily exclude individuals who have purchased "stylish city clothing" longer ago than 12 months, but who intend to purchase such clothing in the next 12 months. Individuals such as those described above are, arguably, potential purchasers of the goods and services at issue (and therefore relevant consumers), but all of them would have been excluded from participating in the Wallace Survey due to the flawed screening criteria.

24.    Mr. Wallace cites to no academic literature specific to likelihood of confusion surveys supporting his position that the proper universe for likelihood of confusion should be restricted only to those individuals who are _both_ past and potential purchasers of the goods and services at issue. Further, I am not aware of any literature specific to likelihood of confusion surveys that advocates such an approach.[19] Indeed, Dr. Jacoby states that, "In a traditional case claiming 'forward' confusion… the proper universe to survey is the potential buyers of the junior user's goods or services. Note the word 'potential.' _The focus is on prospective customers, not past customers_ [emphasis added]."[20]

25.    The flaw discussed above results in an underinclusive universe, which is a critical flaw. In discussing examples of an inappropriate universe, Professor McCarthy states that "[a]

---

[18] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.314.

[19] The Reference Guide on Survey Research states that, "in trademark litigation, the relevant population in some disputes may include all prospective and past purchasers of the plaintiff's goods or services and all prospective and past purchasers of the defendant's goods or services." _See_ Diamond, S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, _Reference Manual on Scientific Evidence_, p.376. However, (1) this citation is not specific to likelihood of confusion surveys, (2) this citation does not state that such an approach is appropriate in all disputes, and (3) Mr. Wallace did not screen for any purchasers of plaintiff's goods or services (i.e., purchasers of "rugged outdoor clothing" or "premium performance clothing").

[20] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.285.

universe may be improperly under-inclusive by defining a group narrower than the ideal universe, thus leaving out a group of persons whose perception is relevant."[21] Consequently, Mr. Wallace arbitrarily excluded a potentially sizeable portion of relevant consumers in his survey. As Mr. William G. Barber states, "Where the excluded consumers make up a sizeable proportion of the relevant universe, courts tend to view the survey with skepticism."[22]

26.     As a result of the flaws described above, there can be no confidence that the results of the Wallace Survey provide any relevance with regard to the actual likelihood of confusion in the marketplace. Therefore, the conclusions in the Wallace Report are unreliable and invalid.

**The Squirt Format Was Inappropriate**

27.     Mr. Wallace explains that he used the Squirt format for his survey.[23] The Squirt format exposes "respondents to the first comer's stimulus... followed by exposing respondents to the allegedly infringing stimulus second."[24] While the Squirt format is a commonly used approach to measure likelihood of confusion, Mr. Jerre Swann states that "it should not be used … where the brands at issue do not proximately appear or otherwise overlap in the market."[25] The reason, Mr. Swann explains is that, "absent consumer overlaps in the marketplace, respondents who report a 'connection' due to the 'similarity of names' are

---

[21] McCarthy on Trademarks and Unfair Competition § 32:161 (5th ed.).
[22] Barber, W. & Yaquinto, G. "The Universe," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), p.50.
[23] Expert Report of Rob Wallace, ¶ 14.
[24] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.563.
[25] Swann, J. "Likelihood of Confusion Surveys," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J., eds. 2012), p.70.

'demonstrating merely that they had read the names .. in artificially close proximity."[26] Mr. Swann also states, "the reliability of a survey is greatly reduced or even nullified by an expert's inappropriate format choice."[27]

28.    Mr. Wallace's decision to use the Squirt format was inappropriate for this matter. In attempting to justify use of the Squirt format for his survey, Mr. Wallace states that, "courts accept a Squirt based methodology when the sites in question can be engaged concurrently or sequentially *by the same consumer* [emphasis added] during the purchase process."[28] However, this criteria is not sufficiently met in the present matter to justify use of the Squirt format.

29.    It is my understanding that Defendant is a "luxury fashion brand"[29] that sells "stylish city clothing,"[30] whereas Plaintiff is an "outdoor apparel brand"[31] that sells "rugged outdoor clothing"[32] and "premium performance clothing."[33] In the Wallace Survey, respondents were shown an image of the Kühl homepage with images of individuals engaged in various outdoor activities (e.g., hiking). Respondents were then shown an image of Defendant's Kule homepage with individuals wearing stylish city clothing and asked questions to measure the likelihood of confusion. But the Wallace Survey only qualified respondents on whether they were purchasers of stylish city clothing (i.e., Defendant's clothing).[34] Importantly, respondents in the Wallace Survey were *never asked* whether

---

[26] *Id.*
[27] Swann, J. (2016). Eveready and Squirt—Cognitively Updated. *The Trademark Reporter*, 106(4), p.746.
[28] Expert Report of Rob Wallace, ¶ 15.
[29] https://poshmark.com/brand/KULE?.
[30] Expert Report of Rob Wallace, ¶ 23.
[31] https://www.shopheshark.com/brands/kuhl/?.
[32] Complaint, ¶ 19.
[33] https://www.kuhl.com/content/faq/.
[34] Expert Report of Rob Wallace, ¶ 23.

they were purchasers of <u>rugged outdoor clothing</u> or <u>premium performance clothing</u> (i.e., Plaintiff's clothing).

30.     However, once qualified for the survey, respondents in the Wallace Survey were presented with an instruction to "please review this website in the context of your making a clothing purchase" and shown an image of Kühl's website containing outdoor/performance clothing.[35] In taking this approach, Mr. Wallace assumes, without basis, that *every single person* who purchases "stylish city clothing" *also* purchases outdoor/performance clothing. Critically, Mr. Wallace provides no empirical evidence in support of this assumption.

31.     And Mr. Wallace could not reasonably claim that Kühl sells "stylish city clothing." Indeed, one of Kühl's trademark registrations is for "rugged outdoor clothing."[36] Kühl's website states that, "We make premium *performance clothing* [emphasis added] including pants, shorts, shirts and jackets for men, women, boys and girls. From *technical outdoor to rugged workwear to lightweight hiking pants* [emphasis added], KÜHL lets you go farther and stay comfortable from the high seas to snowy summits."[37] The Kühl website also states that, "we are proud to be one of the few remaining privately owned and independent companies *in the outdoor space*.[emphasis added]"[38] Further, there is not a single image on the Kühl website that depicts an individual in a city or urban environment, but instead all the images depict individuals engaging in outdoor recreational activities.[39] Additionally, the third-party retailers who sell Kühl branded

---

[35] *Id.*, at ¶ 37.
[36] Complaint, ¶ 19.
[37] https://www.kuhl.com/content/faq/.
[38] https://www.kuhl.com/content/about/.
[39] https://www.kuhl.com/.

clothing appear to be primarily, if not exclusively, outdoor recreation retailers such as REI and Backcountry.com.[40]

32. Mr. Wallace's own survey data demonstrate that consumers do not believe Kühl sells "stylish city clothing." For example, among Wallace Survey respondents who indicated that the Kule website was not connected or affiliated with Kühl, a sampling of responses to the open-ended question about why they believed that include:

   a. "Kuhl is an outdoor brand and the 2nd image was more like JCrew" *(ID#172)*

   b. "they are two different types of clothes. kuhl is more outdoor and hiking associated while kule is more pretty and reminds me of j crew" *(ID#302)*

   c. "one is very outdoorsy and the other is much more stylish" *(ID#316)*

   d. "one was for camping style clothes and this one is for city clothing" *(ID#372)*

   e. "the first website I saw looked like a brand of outdoor clothing, like mountain and adventure clothes, this one feels like a more stylish and casual clothing brand" *(ID#397)*

33. Mr. Wallace claims that sufficient marketplace proximity exists between the two marks based simply on the results of various Google searches he conducted in incognito mode containing the search terms "Kühl" or "Kule."[41]

34. However, it is unclear whether Mr. Wallace's Google searches were conducted using a new incognito session for each term that he searched. Importantly, any data generated during an incognito session is stored for that specific session.[42] That is, conducting multiple searches within a single incognito session would not generate "fresh" search results. Indeed, using a freshly cleared browser cache each time, a Google search for the

---

[40] https://www.rei.com/search?q=kuhl; https://www.backcountry.com/search?s=u&q=kuhl.
[41] Expert Report of Rob Wallace, ¶¶ 15-18.
[42] https://www.kaspersky.com/resource-center/preemptive-safety/pros-and-cons-of-incognito-mode.

terms "Kule striped shirt," "Kule sweater," "men's Kule socks," and "women's Kule sweater" produced *no results at all* for Kühl (*see* Appendix H).

35.   Further, it is unclear why any actual consumer seeking "stylish city clothing" and who performs a search by a specific brand name would perform a Google search using the search term "Kühl" since Plaintiff does not sell that type of clothing. It is also unclear why someone seeking "rugged outdoor clothing" or "premium performance clothing" would perform a Google search using the search term "Kule" since Defendant does not sell that type of clothing. Indeed, searching by brand name assumes that the individual has at least some familiarity with the brand for which they are searching. As Mr. Swann states, the Squirt format "is appropriate only if it reflects a significant number of real world situations in which both marks at issue are likely to be evaluated sequentially or side-by-side."[43] However, Mr. Wallace fails to provide any empirical evidence that such a "significant number of real world situations" for his search results actually exists among consumers of "stylish city clothing."

36.   It is far more plausible that an individual would perform a Google search based on the category of clothing they seek to purchase. Mr. Swann explains that, "products are generally accumulated and sold by category."[44] However, a Google search for "stylish city clothing" does not generate *any* search results for Kühl. And Google searches using keywords such as "outdoor clothing" and "performance clothing" do not generate *any* search results for Kule. Therefore, there is no evidence that the marks at issue are

---

[43] Swann, J. "Likelihood of Confusion Surveys," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J., eds. 2022), p.71.
[44] Swann, J. "Likelihood of Confusion Surveys," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J., eds. 2012), p.66.

14

sufficiently proximate in that any significant number of relevant consumers would encounter them in the manner presented in the Wallace Survey.[45]

37.    Yet, every single survey respondent in the Wallace Survey was shown the KULE and KÜHL marks together and asked to evaluate them both "in the context of your making a clothing purchase." This is a critical flaw. Mr. Swann states that, "use of a Squirt for marks that cannot be shown to appear, with frequency, in physical or temporal proximity creates an artificial market for comparison purposes" and is thus a fatal flaw.[46] Thus, the use of Squirt format by Mr. Wallace is inappropriate because it creates a scenario that does not necessarily reflect real marketplace conditions and very likely produces artificial confusion.

38.    The proper method for testing confusion in this matter is the Eveready format. In a typical Eveready survey to measure forward confusion, respondents are presented with the junior user's product or mark and then asked open-ended questions about the source of the product or mark. The Eveready format is an appropriate design to measure consumer confusion when the senior mark is strong and widely recognized and/or the products at issue are not directly competing with one another.[47] In the present matter, Plaintiff claims that the KÜHL marks are "well known" and "famous."[48] Furthermore, it is my understanding that the parties are not in direct competition. Kule sells "stylish city clothing," whereas Kühl sells "rugged outdoor clothing" and "premium performance

---

[45] Swann, J. "Likelihood of Confusion Surveys," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J., eds. 2022), pp.73-74.
[46] Swann, J. (2016) Eveready and Squirt—Cognitively Updated. *The Trademark Reporter*, 106(4), p.746.
[47] McCarthy on Trademarks and Unfair Competition § 32:173 (5th ed.); McCarthy on Trademarks and Unfair Competition § 32:174 (5th ed); Swann, J. (2023). A History of the Evolution of Likelihood of Confusion Methodologies, *The Trademark Reporter, 113*(5), pp.738-739.
[48] Complaint, ¶¶ 41-42.

clothing."[49] It therefore would not make sense to think of Kule and Kühl to be "competing" for the same customers, in that a consumer seeking to purchase "stylish city clothing" would choose to go to Kule's website instead of choosing to go Kühl's website. Accordingly, the Eveready format is the appropriate survey design to measure the likelihood of confusion in this matter.

39.     Critically, it is well established that the Squirt format is inherently leading in situations where the conflicting marks are shown in proximity to one another in a survey, but would not be seen in proximity to one another in the actual marketplace.[50] Professor McCarthy explains that, "[t]he 'Squirt' survey method will often produce different results from the 'Eveready' format for the same contesting marks… a Squirt survey is more likely to produce a higher level of perception that the marks identify the same or related sources."[51] Thus, given the choice between the Eveready and Squirt formats, Mr. Wallace chose the format that would be most likely to skew the results in a manner favoring Kühl's litigation position. As a result, the Wallace Survey results are flawed and the product of artificial proximity. Stated another way, use of the Squirt format in the Wallace Survey resulted in a higher level of confusion than if the Eveready method had been used instead.

40.     As a result of this flaw, respondents in the Wallace Survey are being asked opinions about two marks that they may never encounter together in the actual marketplace. This does not accurately test for confusion, and results in an overestimation of the likelihood of confusion in the actual marketplace. As Mr. Kip Edwards states, "the survey expert

---

[49] Expert Report of Rob Wallace, ¶ 23; Complaint, ¶ 19; https://www.kuhl.com/content/faq/; https://www.kuhl.com/content/about/.
[50] McCarthy on Trademarks and Unfair Competition § 32:174.50 (5th ed.).
[51] *Id.*

must make every reasonable effort to duplicate the marketplace conditions under which
consumers are likely to encounter the mark at issue… The failure to discharge this
obligation will often result in the exclusion of the survey."[52]

41.    As a result of the flaws described above, the Wallace Survey overestimates the actual
likelihood of confusion in the marketplace. Therefore, the conclusions in the Wallace
Report are unreliable and invalid.

**The Presentation of Stimuli Does Not Reflect Marketplace Conditions**

42.    One of the most important steps in designing surveys used for litigation is to ensure that
the survey replicates actual marketplace conditions. As Professor McCarthy states, "The
closer the survey methods mirror the situation in which the ordinary person would
encounter the trademark, the greater the evidentiary weight of the survey results."[53]  It is
my understanding that survey results have been found inadmissible in situations where
the survey fails to sufficiently replicate the manner in which consumers encounter the
trademark or product in the marketplace.[54] The Wallace Survey is flawed because the
presentation of stimuli in the survey fails to replicate actual marketplace conditions.

43.    In the Wallace Survey respondents were shown "the two sites in question plus two non-
infringing clothing sites."[55] More specifically, respondents were shown images of the
Kule website (or, for control respondents, the Kule website but with all mentions of
"Kule" changed to "Cuel"), the Kühl website, plus websites for two clothing brands not

---

[52] Edwards, G. & Mayberry, J. "The Daubert Revolution and Lanham Act Surveys," in Trademark and Deceptive
Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J., eds. 2022), p.354.
[53] McCarthy on Trademarks and Unfair Competition § 32:163 (5th ed.).
[54] Id.
[55] Expert Report of Rob Wallace, ¶ 14.

at issue in the present matter (WTAPS and Johnnie O).[56]

44.    Below is an image from the survey showing how the Kule website image was presented to respondents (note that the other website images were shown in a similar manner):






45.    The images shown to respondents, as demonstrated above, do not contain all the information available to consumers on the webpages of the retailers that the images are supposed to reflect. More specifically, respondents were not able to see the entire webpage as they would in the actual marketplace, but instead what appears to be a cropped image of the top half of the page. Further, the webpage images do not contain the

---

[56] *Id.*

URL of the websites, which is a critical flaw.[57] This is inappropriate for testing likelihood of confusion as it does not reflect the market conditions in which relevant consumers would typically encounter the KULE mark. Indeed, such an approach purposely withholds from respondents information that might dispel confusion. Professor Jacoby states, "the test stimulus should faithfully represent the item *as it appears in the marketplace* (emphasis in original) …. Researchers conducting tests of stimuli appearing on the Internet need to be especially careful not to diminish the number and nature of cues associated with the test stimulus in the marketplace."[58] Additionally, Professor McCarthy states that methodological deficiencies that have been criticized by the courts include, "questioning interviewees about a web page image that differs from the actual web page; and giving respondents less information than they would actually receive in a real purchasing situation."[59] Further, Mr. Edwards states that, "a survey that uses stimuli that differ from what a consumer is actually likely to see in the marketplace does not accurately test for actual consumer confusion and thus lack probative value."[60]

46. Additionally, Mr. Wallace's opinion that consumers would encounter the two marks in proximity to one another is based on Google searches he conducted using the keywords "Kühl" and "Kule."[61] However, a search using those keywords would not generate results for the WTAPS and Johnnie O websites that were shown to respondents in the Wallace Survey. This is another example where Mr. Wallace's survey fails to replicate any real

---

[57] Edwards, G. & Mayberry, J. "The Daubert Revolution and Lanham Act Surveys," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), pp.362-363.
[58] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, pp.485-487.
[59] McCarthy on Trademarks and Unfair Competition § 32:171 (5th ed.).
[60] Edwards, G. & Mayberry, J. "The Daubert Revolution and Lanham Act Surveys," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), pp.362-363.
[61] Expert Report of Rob Wallace, ¶¶ 17-19.

19

world scenario. Consumers would either search for products online by category, such as "stylish city clothing" and be presented with results including a selection of clothing brands for which Kühl would not come up in the search results, or they would search by brand name such as "Kule" for which WTAPS and Johnnie O would not come up in the search results. Accordingly, the presentation of stimuli in the Wallace Survey does not reflect either of these scenarios, and therefore does not replicate any real-world situation. Thus, the survey data on which Mr. Wallace relies do not provide any reliable estimate of likelihood of confusion because the presentation of the survey stimuli fails to represent the manner in which consumers would encounter the marks in the actual marketplace.

47.    As a result of these flaws, respondents in the Wallace Survey are being asked opinions (1) without all the relevant information that would be available to them in the actual marketplace that might dispel confusion and (2) in a manner that does not replicate any actual marketplace scenario. This does not accurately test for confusion, and very likely results in an overestimation of the likelihood of confusion in the actual marketplace. As Dr. Diamond states, "the survey expert must make every reasonable effort to duplicate the marketplace conditions under which consumers are likely to encounter the mark at issue… The failure to discharge this obligation will often result in the exclusion of the survey."[62]

48.    Further, it is axiomatic that survey respondents be able to clearly view and evaluate the stimuli presented to them in order for the survey results to be reliable and valid. This is particularly true for the Wallace Survey, given that Mr. Wallace's likelihood of confusion opinion is based on respondents' impressions of the images presented. However,

---

[62] Edwards, G. & Mayberry, J. "The Daubert Revolution and Lanham Act Surveys," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), p.354.

respondents in the Wallace Survey were never asked whether they were able to see the
webpage images clearly before being asked questions about them. This led at least one
respondent to mention that they "can't see the brand."[63]

49.    As a result of the flaws described above, there can be no confidence that the results of the
Wallace Survey provide any relevance with regard to the actual likelihood of confusion
in the marketplace. Therefore, the conclusions in the Wallace Report are unreliable and
invalid.

## The Sampling Frame Was Not Designed to Represent the Target Population

50.    For surveys used in litigation, it is critical that the sample accurately represents the
population of interest.[64] A representative sample provides an unbiased indication of the
characteristics of the larger population. Failure to sample representatively can result in
skewed survey results that do not accurately reflect the larger population. Indeed, the
Wallace Report states that, per the Federal Judicial Center's Manual for Complex
Litigation, the design of a reliable survey requires, among other things, that the "sample
of respondents chosen from the proper universe should be representative of that
population."[65] More specifically, to ensure that samples are representative, it is important
that the demographics of the survey respondents are managed in a manner to match the
known demographics of the *population of interest*.[66]

51.    It is a well-known phenomenon in the field of market research that some demographic

---

[63] Expert Report of Rob Wallace, Exhibit B Kuhl Final Data, ID# 348.
[64] Diamond, S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National
Academies Press, *Reference Manual on Scientific Evidence*, p.380.
[65] Expert Report of Rob Wallace, ¶ 12.
[66] Diamond, S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National
Academies Press, *Reference Manual on Scientific Evidence*, p.407.

groups are more likely to respond to surveys than others.[67] Here, however, I see no evidence in the Wallace Survey indicating that any measures were taken to ensure a representative sample (e.g., through quotas, click-balancing) with respect to age, gender, or any other demographics.

52.    To the extent Mr. Wallace was not aware of the precise demographic breakdown of the target population for his survey, he could have employed a process known as click-balancing. Click-balancing is a well-established method for ensuring a representative survey sample.[68] As Dr. Matthew Kugler writes, "A valid alternative approach to quotas—particularly when a precise breakdown of the target population is unknown—is known as 'click balancing' among platform and panel providers." Dr. Jacoby explains that click balancing is appropriate "when characteristics of the defined universe are considered important but are not known."[69] Further, Dr. Kugler explains that the process of click balancing is used "to achieve an appropriately weighted sample."[70]

53.    Click-balancing refers to the process of ensuring that the group of people who click on the survey link (not to be confused with the group of people who qualify and complete the survey) is representative of the U.S. population. Because respondents who enter the survey screener are representative of the U.S. population as a whole, their individual responses to qualification screening questions means that the final survey sample is

---

[67] Shih, T. & Fan, X. (2008). Comparing Response Rates from Web and Mail Surveys: A Meta-Analysis. Field Methods, 20(3), pp.259-260.

[68] Kugler, M. & Henn, R.C. "Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), p.310.

[69] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.384.

[70] Kugler, M. & Henn, R.C. "Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), pp.308-309.

representative of the target population on the screened dimensions.[71] However, it does not appear that Mr. Wallace used, or even considered, click-balancing for his survey.

54.    One cannot assume that the panel provider, Innovate MR, took any measures to ensure a representative sample without explicit input from Mr. Wallace. Online panels are not themselves representative of any particular population.[72] As a result, Dr. Kugler states, "To be clear, it is the role of the survey expert, not the panel provider, to target the relevant population through … click balancing."[73]

55.    Indeed, the results of my Rebuttal Survey, in which I properly employed click balancing demonstrates that 29.0% of respondents were 50-65 years of age, compared to 45.0% in the Wallace Survey. This demonstrates empirically that the Wallace Survey data are not representative of the actual population of "men and women between the ages of 21 and 65 who had purchased stylish city clothing within the last 12 months and plan to do so again within the next 12 months."[74,75] This is a critical flaw.

56.    An improper distribution of demographics in the survey has the potential to introduce significant skews in the survey responses. For example, older consumers may have very different opinions and beliefs compared to younger consumers. If older respondents make up a larger portion of the survey sample than they do in the relevant population, the opinions of the younger respondents will be underrepresented in the survey data and,

---

[71] Kugler, M. & Henn, C. "Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J. eds. 2022), p.310; Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, pp.384-385.
[72] Kugler, M. & Henn, C. "Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J. eds. 2022), p.308.
[73] *Id.*, at p.294.
[74] Expert Report of Rob Wallace, ¶ 23.
[75] Mr. Wallace also claims his survey was limited to individuals aged 21-65, but inexplicably there are 7 respondents in the final dataset aged 18-20.

accordingly, the overall results may not generalize to the actual population of interest.

57.    Because Mr. Wallace fails to describe in his report any measures that were taken to

ensure a representative sample, there can be no confidence that the Wallace Survey

accurately represents the population of interest in the present matter. This flaw

undermines the reliability and validity of Mr. Wallace's data and the conclusion drawn

from them.

**The Wallace Report Contains Expert Opinions Without Supporting Evidence**

58.    Professor McCarthy states that, "testimony on the likelihood of confusion issue that is

merely subjective opinion 'is nothing more than conjecture' and is improper."[76]

However, in his report, Mr. Wallace offers expert opinions based solely on his own

subjective opinion.

59.    Mr. Wallace opines that, based on the result of his survey, "there is relevant confusion

between the sources of the sites in question based on the KÜHL and KULE marks *and*

*how they are pronounced.* [emphasis added]"[77] However, the Wallace Survey does not

test likelihood of confusion based on any actual or perceived pronunciation of the marks.

Respondents in the Wallace Survey were shown visual representations of the marks.

There was no auditory test of the marks and respondents were not asked any questions

about actual or perceived pronunciation regarding the two marks at issue. Because Mr.

Wallace tested likelihood of confusion for only the visual component of the marks, he

cannot draw any conclusions regarding the likelihood of confusion based on how they are

pronounced. That is, there is no survey data related to the likelihood of confusion based

---

[76] McCarthy on Trademarks and Unfair Competition § 23:2.75 (5th ed.).
[77] Expert Report of Rob Wallace, ¶ 46.

on any actual or perceived pronunciation of the two marks. Mr. Wallace fails to provide

any empirical evidence to support this opinion.

60.    As a result, any opinion proffered by Mr. Wallace regarding the likelihood of confusion

between the two marks based on how they are pronounced is speculative, wholly

unsubstantiated, and thus irrelevant to the present matter.

## REBUTTAL SURVEY

### Survey Design

60.    I designed and conducted a Rebuttal Survey to address the flaws observed in the Wallace

Survey. I utilized portions of the Wallace Survey but, where appropriate, deviated from it

in order to correct the flaws I identified previously. In the paragraphs below I describe the

differences between my Rebuttal Survey and the Wallace Survey.

61.    First, my Rebuttal Survey screened for individuals who are likely to purchase or to be

involved in the purchase of stylish city clothing in the next 12 months, without any

limitation based on past purchasing behavior. The focus on potential purchasers follows

best practices for likelihood of confusion surveys. As Professor McCarthy states, "In a

traditional case claiming 'forward' confusion … the proper universe to survey is

composed of the _potential buyers_ [emphasis added] of the junior user's goods or

services."[78] Further, as Dr. Jacoby explains, "Note the word 'potential.' _The focus is on_

_prospective customers, not past customers_ [emphasis added]."[79]

62.    Second, my Rebuttal Survey employed the Eveready format to test likelihood of

confusion. Unlike the Squirt format, the Eveready format does not put the two marks at

---

[78] McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed.).
[79] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.285.

issue in this matter together in artificial proximity. Accordingly, the Eveready format employed in my Rebuttal Survey more closely approximates what relevant consumers would encounter in the actual marketplace, which is an important consideration when determining the appropriate likelihood of confusion survey methodology to use. Further, the Eveready format is considered the "gold standard" for surveys measuring likelihood of confusion.[80]

63.     Third, respondents in my Rebuttal Survey were allowed to see the full Kule webpage, including the URL, as they would be able to do in the actual marketplace with all the information that would be available to them that might dispel confusion. This more closely approximates what relevant consumers would encounter in the actual marketplace. Further, after being shown the Kule webpage, respondents were asked to confirm that they could see the website clearly. This is important given that responses to the likelihood of confusion questions are based on respondents' impressions of the image presented.

64.     Fourth, my Rebuttal Survey employed click-balancing to ensure that the final survey sample is representative of the target population on the screened dimensions. Click-balancing is a well-established method for ensuring a representative survey sample.[81] Having a representative survey sample is critical because it provides an unbiased indication of the characteristics of the larger population.

---

[80] Swann, J. (2023). A History of the Evolution of Likelihood of Confusion Methodologies, *The Trademark Reporter, 113*(5), p.742.
[81] Kugler, M. & Henn, R.C. "Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Shari S. Diamond & Jerre B. Swann, eds. 2022), p.310.

**Survey Instrument**

65.    The Rebuttal Survey was exactly the same as the Wallace Survey except for modifications to address the flaws discussed above.

Screener

66.    The Rebuttal Survey was conducted nationwide among adults who indicated that they were planning to purchase or be involved in the purchase of stylish city clothing in the next twelve months.

67.    To obtain the proper sample, the Rebuttal Survey targeted panel members aged 21 and older. Among these respondents, click balancing[82] was implemented to ensure that the individuals who had an opportunity to qualify for the survey approximated the U.S. Census in terms of age, gender and region. Because respondents who enter the survey screener are representative of the U.S. population, their individual responses to qualification screening questions means that the final survey sample is representative of the target population on the screened dimensions.[83]

Main Questionnaire

68.    After the initial screening questions, respondents advanced to the main questionnaire where they were assigned to either the Test Group or the Control Group. Test Group respondents saw the same Kule webpage as used in the Wallace Survey, except that (1)

---

[82] "Click balancing" refers to the process of ensuring that the group of people who click on the survey link (not to be confused with the group of people who qualify and complete the survey) is representative of the population of the surveyed states. The process of click balancing involves sending periodic updates to the panel vendor on the age, gender, and region breakdown of inbound clicks on the survey link so that the panel vendor can make any necessary adjustments to their survey invitation mailings (*i.e.,* which age/gender/region they send invitations to and in what quantity).

[83] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, pp.384-385.

the entire webpage was available for respondents to see and (2) the webpage image contained the URL of the website. Control Group respondents saw the same webpage, except that the "KULE" mark was replaced with "CUEL."

69.    Respondents were then asked to indicate if they were able to view the website clearly (QV1). Those who were unable to view the website clearly were not permitted to continue.

70.    Respondents were then asked the standard Eveready battery of questions.[84] Q1 asked respondents, "Who or what company do you believe makes or puts out the clothing on this site?" Respondents who answered "Don't know/Unsure" skipped to Q3. Those who provided a response continued to Q2 which asked, "Why do you say that?"

71.    Q3 asked respondents "What other brands, products, or services, if any, do you believe are made or put out by the company that makes or puts out the clothing on this site?" Respondents who answered "Don't know/Unsure" skipped to Q5. Those who provided a response continued to Q4 which asked, "Why do you say that?"

72.    Q5 asked respondents if they believe the company that makes or puts out the clothing on the site does or does not have a business connection or affiliation with another company. Those who answered "does not have a business connection or affiliation with another company" or "Don't know/Unsure" skipped to Q8. Those who answered "does have a business connection or affiliation with another company" were asked in Q6, "With what other company/companies do you believe the company that makes or puts out the clothing on this site has a business connection or affiliation?" Respondents who answered

---

[84] McCarthy on Trademarks and Unfair Competition § 32:174 (5th ed.).

"Don't know/Unsure" skipped to Q8. Those who provided a response continued to Q7 which asked, "Why do you say that?"

73.    Q8 asked respondents if they believe the company that makes or puts out the clothing on the site did or did not need permission or approval from another company. Those who answered "did not need permission or approval from another company" or "Don't know/Unsure" skipped to QP1. Those who answered "did need permission or approval from another company" were asked in Q9, "From what other company/companies do you believe the company that makes or puts out the clothing on this site needed permission or approval?" Respondents who answered "Don't know/Unsure" skipped to QP1. Those who provided a response continued to Q10 which asked, "Why do you say that?"

74.    QP1 asked respondents about the highest level of education attained. QP2 asked respondents for their average household income. QP3 asked respondents if they have taken any other surveys related to stylish city clothing in the past 3 months. After this series of questions, respondents were thanked for their participation and the Rebuttal Survey was concluded.

## Overview of Data Collection

75.    A total of 996 potential participants responded to the email invitation between April 28 and May 8, 2025. A total of 435 respondents qualified for the survey based on their responses to the screening questions and subsequently completed the survey. Standard data cleaning procedures were used prior to the start of the analysis. Specifically, data from ten (10) respondents who provided nonsensical answers to the open-ended questions, seven (7) respondents who took over an hour to complete the survey, and twenty (20) respondents who indicated that had taken a survey related to stylish city

29

clothing in the past 3 months or weren't sure were removed from the data set prior to

analyses.[85] The final data set therefore included 398 respondents (201 in the Test Group

and 197 in the Control Group). This is a statistically valid sample size that provides an

appropriate number of qualifying respondents for purposes of my analysis and opinion.[86]

Detailed response statistics are shown in Appendix E.

**Survey Results**

76.    The results of the Rebuttal Survey demonstrate that relevant consumers are not likely to

confuse Defendant's KULE mark with Plaintiff's KÜHL marks.

77.    AMS employees under my direction coded the open-ended responses to questions Q1/Q2,

Q3/Q4, Q6/Q7, and Q9/Q10. Any mention of "Alfwear," "Kühl," or anything related to

outerwear, outdoor clothing, performance clothing, hiking clothing, camping style

clothing, or adventure clothing were coded and counted as confused.

78.    In the paragraphs and tables that follow, the results for each question series are presented

separately. Table 7 shows the overall level of confusion.

79.    When respondents were asked in Q1 who or what company they believe makes or puts

out the clothing on the Defendant's website, no respondents in either the Test or Control

Group mentioned "Alfwear," "Kühl," or anything related to outwear, outdoor clothing,

performance clothing, hiking clothing, camping style clothing, or adventure clothing (see

Table 1 below).

---

[85] If the respondents removed for quality control purposes had instead been left in for analysis, the net confusion
would have been -0.5% instead of the 0.0% reported herein.
[86] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US:
American Bar Association, pp.439-444.

**Table 1**

*Q1. Who or what company do you believe makes or puts out the clothing on this site?/Q2. Why do you say that?*

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| **Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl** | **0** | **0.0%** | **0** | **0.0%** |
| Did not name Alfwear, Kühl, or anything that might be associated with Alfwear or Kühl | 173 | 86.1% | 162 | 82.2% |
| Don't know/Unsure | 28 | 13.9% | 35 | 17.8% |
| Total | 201 | 100.0% | 197 | 100.0% |

80.    When respondents were asked in Q3 what other brands, products, or services, if any, they

believe are made or put out by the company that makes or puts out the clothing on the

Defendant's website, one respondent in the Test Group mentioned "outerwear" and one

respondent in the Control Group mentioned "outerwear" (see Table 2 below).

**Table 2**

*Q3. What <u>other</u> brands, products, or services, if any, do you believe are made or put out by the company that makes or puts out the clothing on this site?/Q4. Why do you say that?*

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| **Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl** | **1** | **0.5%** | **1** | **0.5%** |
| Did not name Alfwear, Kühl, or anything that might be associated with Alfwear or Kühl | 103 | 51.2% | 89 | 45.2% |
| Don't know/Unsure | 97 | 48.3% | 107 | 54.3% |
| Previously coded as confused | 0 | 0.0% | 0 | 0.0% |
| Total | 201 | 100.0% | 197 | 100.0% |

81.    When respondents were asked in Q5 whether they believe the company that makes or

puts out the clothing on the Kule website has a business connection or affiliation with

31

another company, 28.4% of respondents in the Test Group answered affirmatively, compared to 29.4% of respondents in the Control Group (see Table 3 below).

**Table 3**
*Q5. Do you believe the company that makes or puts out the clothing on this site…?*

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| __**does**__ have a business connection or affiliation with another company | 57 | 28.4% | 58 | 29.4% |
| __**does not**__ have a business connection or affiliation with another company | 62 | 30.8% | 51 | 25.9% |
| Don't know/Unsure | 82 | 40.8% | 88 | 44.7% |
| Total | 201 | 100.0% | 197 | 100.0% |

82.    Respondents who answered "does have a business connection or affiliation with another company" to Q5 were asked in question Q6 to name the company or companies with which they believe the company that makes or puts out the clothing on the Kule website has a business connection or affiliation. No respondents in either the Test or Control Group mentioned "Alfwear," "Kühl," or anything related to outwear, outdoor clothing, performance clothing, hiking clothing, camping style clothing, or adventure clothing (see Table 4 below).

32

**Table 4**

*Q6. With what other company/companies do you believe the company that makes or puts out the clothing on this site has a business connection or affiliation?/Q7. Why do you say that?*

| | Test Group | | Control Group | |
|---|---|---|---|---|
| | N | % | N | % |
| **Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl** | **0** | **0.0%** | **0** | **0.0%** |
| Did not name Alfwear, Kühl, or anything that might be associated with Alfwear or Kühl | 33 | 16.4% | 33 | 16.8% |
| Don't know/Unsure | 24 | 11.9% | 24 | 12.2% |
| Not asked | 143 | 71.1% | 139 | 70.6% |
| Previously coded as confused | 1 | 0.5% | 1 | 0.5% |
| Total | 201 | 100.0%* | 197 | 100.0%* |

*\*percentages do not sum to 100% due to rounding*

83.     When respondents were asked in Q8 whether they believe the company makes or puts out the clothing on the Kule website needed permission or approval from another company, 18.9% of respondents in the Test Group answered affirmatively, compared to 20.3% of respondents in the Control Group (see Table 5 below).

**Table 5**

*Q8. Do you believe the company that makes or puts out the clothing on this site…?*

| | Test Group | | Control Group | |
|---|---|---|---|---|
| | N | % | N | % |
| **did** need permission or approval from another company | 38 | 18.9% | 40 | 20.3% |
| **did not** need permission or approval from another company | 87 | 43.3% | 78 | 39.6% |
| Don't know/Unsure | 76 | 37.8% | 79 | 40.1% |
| Total | 201 | 100.0% | 197 | 100.0% |

84.     Respondents who answered "did need permission or approval from another company" to Q8 were asked in question Q9 to name the company or companies from which they believe the company that makes or puts out the clothing on the Kule website needed permission or approval. No respondents in either the Test or Control Group mentioned

33

"Alfwear," "Kühl," or anything related to outwear, outdoor clothing, performance clothing, hiking clothing, camping style clothing, or adventure clothing (see Table 6 below).

**Table 6**

*Q9. From what other company/companies do you believe the company that makes or puts out the clothing on this site needed permission or approval?/Q10. Why do you say that?*

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| **Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl** | 0 | 0.0% | 0 | 0.0% |
| Did not name Alfwear, Kühl, or anything that might be associated with Alfwear or Kühl | 17 | 8.5% | 23 | 11.7% |
| Don't know/Unsure | 21 | 10.4% | 16 | 8.1% |
| Not asked | 162 | 80.6% | 157 | 79.7% |
| Previously coded as confused | 1 | 0.5% | 1 | 0.5% |
| Total | **201** | **100.0%** | **197** | **100.0%** |

85.    To obtain an overall level of confusion, I combined the data from questions Q1/Q2, Q3/Q4, Q6/Q7, and Q9/Q10. The result is a net confusion level of 0.0% (see Table 7 below). It is my understanding that this result is below the levels that courts have found to be probative of likelihood of confusion.[87]

---

[87] McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed.) "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely."; Ezell, M.. & Sartore, A.. "Survey Percentages in Lanham Act Matters," in Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (Diamond, S. & Swann, J. eds. 2022), p.321. "For likelihood-of-confusion survey percentages under 10 percent, courts have generally ruled against a finding of likely confusion."

**Table 7**
*Overall Confusion (Q1/Q2, Q3/Q4, Q6/Q7, and Q9/Q10)*

|  | Test Group | | Control Group | | Net Confusion |
|---|---|---|---|---|---|
|  | N | % | N | % | % |
| **Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl** | **1** | **0.5%** | **1** | **0.5%** | **0.0%** |
| Did not name Alfwear, Kühl, or anything that might be associated with Alfwear or Kühl | 200 | 99.5% | 196 | 99.5% | |
| Total | **201** | **100.0%** | **197** | **100.0%** | |

## <u>CONCLUSIONS</u>

86.    Based on my review of the materials provided to me, as well as my background, education, and professional experience, it is my opinion that the Wallace Survey is fundamentally flawed in design, implementation, and interpretation and that no valid or reliable conclusions can be drawn from the data.

87.    First, the survey population was not properly defined or screened for qualification. As a result, there can be no confidence that the results of the Wallace Survey provide any relevance with regard to the actual likelihood of confusion in the marketplace. Therefore, the conclusions in the Wallace Report are unreliable and invalid.

88.    Second, the Squirt format was inappropriate. As a result, the Wallace Survey overestimates the actual likelihood of confusion in the marketplace. Therefore, the conclusions in the Wallace Report are unreliable and invalid.

89.    Third, the presentation of stimuli does not reflect marketplace conditions. As a result, there can be no confidence that the results of the Wallace Survey provide any relevance with regard to the actual likelihood of confusion in the marketplace. Therefore, the conclusions in the Wallace Report are unreliable and invalid.

35

90.    Fourth, the sampling frame was not designed to represent the target population. Because Mr. Wallace fails to describe in his report any measures that were taken to ensure a representative sample, there can be no confidence that the Wallace Survey accurately represents the population of interest in the present matter.

91.    Finally, the Wallace Report contains expert opinions without supporting evidence. As a result, any opinion proffered by Mr. Wallace regarding the likelihood of confusion between the two marks based on how they are pronounced is speculative, wholly unsubstantiated, and thus irrelevant to the present matter.

92.    As stated previously, the flaws in the Wallace Survey are cumulative in their impact. Thus, while each flaw alone would make Mr. Wallace's conclusions unreliable, taken together, these flaws render the results of the Wallace Survey of no value in addressing the question it purports to address.

93.    Additionally, the results of the Rebuttal Survey that I designed and conducted, which corrected for the flaws observed in the Wallace Survey, demonstrate that relevant consumers are not likely to confuse Defendant's KULE mark with Plaintiff's KÜHL marks. Specifically, after controlling for guessing and other forms of survey noise, a net 0.0% of survey respondents believed that Defendant's KULE mark originates from, is connected or affiliated with, or is used with the permission or approval of, Alfwear or Kühl. It is my understanding that these results are below the levels that courts have been found to be probative of likelihood of confusion.[88]

---

[88] *Id.*

94.    These results are in stark contrast to the results obtained by Mr. Wallace and further support my conclusion that the Wallace Survey is fundamentally flawed, and as a result, no valid or reliable conclusions can be drawn from his data.

I declare under penalty of perjury that the foregoing is true and correct. Executed on May 23, 2025 in Acton, Massachusetts.

Brian M. Sowers

Appendices

    A.  Curriculum vitae of Brian M. Sowers

    B.  Materials Reviewed and Considered

    C.  Rebuttal Survey Invitation

    D.  Rebuttal Survey Screenshots and Questionnaire

    E.  Rebuttal Survey Response Statistics

    F.  Rebuttal Survey Data Glossary

    G.  Rebuttal Survey Data Listing

    H.  Google Search Results

## Appendix A: Curriculum Vitae of Brian M. Sowers

Applied Marketing Science, Inc.                     Voice: (978) 496-0218
78 Blanchard Road, Suite 203                        Fax: (781) 684-0075
Burlington, MA 01803                                E-mail: bsowers@ams-inc.com

### EDUCATION

| | |
|---|---|
| 2012 | University of Colorado, Colorado Springs |
| | Master of Business Administration |
| 1995 | Roanoke College |
| | Bachelor of Arts in History |

### EMPLOYMENT

2014 – Present    Principal
APPLIED MARKETING SCIENCE, INC., Burlington, MA

- Lead the firm's Litigation Support practice to support expert testimony in civil cases through survey research and other marketing science initiatives.
- Manage referrals and support affiliated academic experts in matters where consumer opinions and behaviors are an important determinant of liability and damages.
- Manage case teams in complex cases (e.g., trademark and trade dress infringement, class action matters, false and deceptive advertising, antitrust issues and patent damages).
- Assist attorneys with assessing the benefits of collecting market research data, critique opposing expert reports, and prepare experts for deposition and trial questioning.
- Provide expert research consultation, expert witness testimony, and rebuttal critiques for consumer surveys designed for trademark, trade dress, false advertising, and class action litigation.

2011 – 2014    Senior Manager
APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Supported consumer survey expert witnesses and attorneys in market research survey design and provided consultation to help experts prepare for deposition and trial testimony.
- Managed litigation consulting projects involving consumer surveys in trademark, false advertising, class action, and patent infringement matters.
- Coordinated all aspects of research project, including survey design, fieldwork, data analysis, and report development.

A-1

| 2003 – 2011 | Senior Project Manager |
|---|---|
| | FORBES CONSULTING GROUP, Lexington, MA |

- Independently led all phases of custom quantitative and qualitative research for an industry leading marketing research supplier dedicated to consumer-driven business analysis.
- Helped clients identify new marketplace opportunities, developed communication and positioning strategies, measured brand equity, and increased customer satisfaction and retention.
- Managed approximately $2.5 million of custom research annually.

| 2002 – 2003 | Senior Analyst |
|---|---|
| | LOCKHEED MARTIN CORPORATION, Fairfax, VA |

- Developed market analyses and competitive strategies for multiple lines of business.
- Granted Top Secret security clearance for the position.

| 1999 – 2002 | Market Research Analyst |
|---|---|
| | MCI WORLDCOM, Arlington, VA |

- Designed, executed, analyzed, and delivered quantitative and qualitative market research to support internal marketing clients. Insights helped carry singularly focused telecom giant into a world of multiple competitors and diverse product lines.
- Required a heightened awareness of technology shifts, a sense of consumer appetite, and readiness to navigate the shifting landscape.
- Honed research skills in variable research methodologies. Received multiple individual and team awards.

| 1996 – 1999 | Project Manager |
|---|---|
| | MARKETING ANALYSTS, INC., Charleston, SC |

- Managed custom quantitative market research for a leading Honomichl 50 research supplier.

A-2

**EXPERT WITNESS** (expert opinions and testimony in the last 5 years)

**Eastern Savings Bank, F.S.B.** v Eastern Savings Bank
Case No: 3:17-cv-00708, United States District Court, District of Connecticut
Trademark Confusion (2018 Report and Deposition)

**Eveden Inc.** v Color Image Apparel, Inc.
Case No: 2:17-cv-02121-MWF-JC, United States District Court, Central District of California
Trademark Confusion (2018 Report)

The Choice is Yours, Inc. v **The City of Philadelphia**
Case No: 2:14-cv-10804-JFL, United States District Court, Eastern District of Pennsylvania
Trademark Confusion (2018 Report)

**Palm Partners, LLC** v Palm Beach Treatment Center, LLC
Case No: 9:17-cv-80582-RLR, United States District Court, Southern District of Florida
Trademark Confusion (2018 Report and Deposition)

Herman Miller, Inc. v **Office Star Products**
Case No. 2:17-cv-04279-JAK, United States District Court, Central District of California
Trade Dress Confusion (2018 Report and Deposition)

**HP Hood, LLC** v Cytosport, Inc.
Case No. 01-17-0001-7218, American Arbitration Association
Consumer Behavior Survey (2018 Report, Deposition, and Arbitration Testimony)

**Hasbro, Inc.** v DC Comics and Warner Bros. Entertainment Inc.
Case No. 1:17-cv-06558, United States District Court, Southern District of New York
Trademark Confusion (2018 Report and Deposition)

Brooks Sports, Inc. v **Anta Co. Ltd.**
Case No. 1:17-cv-01458, United States District Court, Eastern District of Virginia
Trademark Confusion (2018 Report)

Ford Motor Company v **Geely Holding Group Co. Ltd.**
TTAB Opposition No. 91239104
Trademark Confusion (2018 Report)

Spangler Candy Company v **Tootsie Roll Industries, LLC**
Case No: 3:18-cv-01146-JJH, United States District Court, Northern District of Ohio
Trade Dress Confusion (2018 Report and Deposition)

A-3

**Glaxo Group Limited** v Canadian Pharmaceutical Association
Canadian Trademark Opposition No. 1626790 and No. 1626792
Secondary Meaning (2018 Report and Deposition)

**Lodestar Anstalt** v Route 66 Junkyard Brewery, LLC
Case No: 1:17-cv-00062-JCH-JHR, United States District Court, District of New Mexico
Trademark Confusion (2019 Report)

**Judith Marilyn Donoff** v Delta Air Lines, Inc.
Case No: 18-cv-81258, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

**Asurion, LLC** v Netsurion, LLC
TTAB Opposition No. 91231568
Trademark Confusion (2019 Report)

**Maui Jim, Inc.** v SmartBuy Guru Enterprises
Case No: 16-cv-09788, United States District Court, Northern District of Illinois
False Advertising (2019 Report and Deposition)

**Monster Energy Company** v PJ Trailers Manufacturing Company, Inc.
TTAB Opposition No. 92067968
Trademark Confusion (2019 Report)

Louisiana Pacific Corporation v **James Hardie Building Products, Inc.**
Case No: 3:18-cv-00447, United States District Court, Middle District of Tennessee
False Advertising (2019 Report and Deposition)

**Milita Barbara Dolan** v JetBlue Airways Corporation
Case No: 18-cv-62193-RNS, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

Provepharm, Inc. v **Akorn, Inc.**
Case No: 17-cv-7087, United States District Court, Eastern District of New York
False Advertising (2019 Report and Deposition)

Mercury Luggage Manufacturing Co. v **Sandpiper of California**
TTAB Opposition No. 92070168
Genericness (2019 Report)

**Undiscovered Corporation** v Heist Studios
Case No: 2:18-cv-05719, United States District Court, Central District of California
Trademark Confusion (2019 Report and Deposition)

A-4

**International Association of Home Inspectors** v American Society of Home Inspectors
Case No: 1:18:CV-01797-RBJ, United States District Court, District of Colorado
False Advertising (2019 Report and Deposition)

**Simplehuman** v iTouchless Housewares
Case No: 2:19-cv-02351, United States District Court, Central District of California
Trade Dress Confusion (2020 Report and Deposition)

ALO, LLC v **Acadia Malibu, Inc.**
Case No: 2:19-cv-08389-SVW, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

**Andrew Roley** v Google, LLC
Case No: 5:18-cv-07537-BLF, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Scrum Alliance, Inc. v **Scrum, Inc.**
Case No: 4:20-cv-00227, United States District Court, Eastern District of Texas
Trademark Confusion (2020 Report and Deposition)

**Healthy Web, Inc.** v Xymogen, Inc.
TTAB Opposition No. 91249473
Trademark Confusion (2020 Report and Deposition)

New NGC, Inc. v **Alpinebay, Inc.**
Case No: 1:19-cv-03978, United States District Court, Eastern District of Illinois
Secondary Meaning (2020 Report and Deposition)

**Sauer Brands, Inc.** v Duke Sandwich Productions, Inc**.**
Case No: 3:19-cv-00508, United States District Court, Western District of North Carolina
Trademark Confusion (2020 Report and Deposition)

**JBR, Inc.** v Keurig Green Mountain, Inc**.**
Case No: 1:14-md-2542, United States District Court, Southern District of New York
False Advertising (2020 Report and Deposition)

**Ralph Milan et al.** v Clif Bar & Company
Case No: 4:18-cv-02354, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Emerson Radio Corporation v **Emerson Quiet Kool**
Case No: 2:17-cv-05358, United States District Court, District of New Jersey
Trademark Confusion (2020 Report and Deposition)

A-5

**Pacific Packaging Concepts** v Nutrisystem, Inc.
Case No: 2:19-cv-04755, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

**Muzeit Ltd.** v ByteDance Ltd.
TTAB Opposition No. 92070954
Trademark Confusion (2021 Report and Deposition)

**Elysium Health** v ChromaDex, Inc.
Case No: 1:17-cv-07394, United States District Court, Southern District of New York
False Advertising (2021 Report and Deposition)

**Fair Isaac Corporation.** v Fido Alliance, Inc.
TTAB Opposition No. 91249276
Trademark Confusion (2021 Report and Deposition)

KB Home v **Kookmin Bank Co. Ltd.**
TTAB Opposition No. 91226921
Trademark Confusion (2021 Report and Deposition)

Dewberry Engineers, Inc. v **Dewberry Group, Inc.**
Case No: 1:20-cv-610, United States District Court, Eastern District of Virginia
Trademark Confusion (2021 Report and Deposition)

Horizon AG-Products v **Verdesian Life Sciences, LLC**
Case No: 3:19-cv-00722-X, United States District Court, Northern District of Texas
Trademark Confusion (2021 Report and Deposition)

Coulter Ventures, LLC v **Rogue Ridge, LLC**
TTAB Opposition No. 91252714
Trademark Confusion (2021 Report and Deposition)

Salutare S.A v **Remedy Drinks Pty Ltd.**
TTAB Opposition No. 91256556
Trademark Confusion (2021 Report)

**Premier Specialty Brands, LLC** v Dansons US, LLC
Case No: 1:20-cv-01573-JPB, United States District Court, Northern District of Georgia
Trademark Confusion (2021 Report and Deposition)

**Blumenthal Distributing, Inc.** v Herman Miller, Inc.
Case No. 5:14-cv-01926-JAK-SPx, United States District Court, Central District of California
Trade Dress Confusion (2021 Report and Deposition)

A-6

Kohler Co. v **Whistling Oak Apartments, LLC**
Case No. 2:20-cv-1563, United States District Court, Eastern District of Wisconsin
Trademark Confusion (2021 Report and Deposition)

Federal Trade Commission v **Nudge, LLC et al.**
Case No. 2:19-cv-00867-RJS, United States District Court, District of Utah, Central Division
False Advertising (2021 Report and Deposition)

**Reflex Media, Inc. et al.** v Luxy Ltd.
Case No. 2:20-cv-00423-RGK, United States District Court, Central District of California
Genericness (2021 Report and Deposition)

Adidas America, Inc. v **Fashion Nova, Inc.**
Case No. 3:19-cv-740-AC, United States District Court, District of Oregon, Portland Division
Trademark Fame (2021 Report and Deposition)

**Vans, Inc.** v Walmart, Inc., et al.
Case No. 8:21-cv-01876, United States District Court, Central District of California
Secondary Meaning; Trademark and Trade Dress Confusion (2021 Report and Deposition)

M. George Hansen v **Newegg.com Americas, Inc.**
Case No. BC566698, Superior Court of California, County of Los Angeles - Central District
False Advertising (2022 Report and Deposition)

Lettuce Entertain You Enterprises, Inc. v **Siesta Key Summer House LLC.**
Case No. 8:21-cv-01458-VMC-SPF, United States District Court, Middle District of Florida
Trademark Confusion (2022 Report and Deposition)

Top Tobacco, L.P. v **ShenZhen Woody Vapes Technology Co. Ltd.**
TTAB Opposition No. 91270221
Trademark Confusion (2022 Report)

**Tree House Recovery** v Freedom Healthcare of America LLC
Case No. 8:21-cv-00364-DOC-KESx, United States District Court, Central District of California
Trademark Confusion (2022 Report and Deposition)

Strategic Partners, Inc. v **FIGS, Inc.**
Case No. 2:19-cv-02286-GW-KSx, United States District Court, Central District of California
False Advertising (2022 Report and Deposition)

Lifetime Products, Inc. v **Globeride, Inc.**
TTAB Opposition No. 91263954
Trademark Confusion (2022 Report and Deposition)

A-7

**StratosAudio, Inc.** v Hyundai Motor America, et al.
Case No. 6:20-cv-01126-ADA, United States District Court, Western District of Texas
Patent Infringement (2022 Report and Deposition)

Upmann Sanchez Turf and Landscape, Inc. v **US Turf, LLC**
Case No. 2:21-cv-01749-JCM-DJA, United States District Court, District of Nevada
Secondary Meaning (2022 Report and Deposition)

**Anne de Lacour et al.** v Tom's of Maine Inc.
Case No. 1:16-cv-08364, United States District Court, Southern District of New York
False Advertising (2022 Report and Deposition)

Ben Abbott and Associates, PLLC v **Angel Reyes and Associates, P.C.**
Case No. DC-21-05441, District Court of Dallas County, Texas
Trademark Confusion (2022 Report and Deposition)

**Monster Energy Company** v Advantus, Corp.
TTAB Opposition No. 91251623
Trademark Confusion (2022 Report)

NeighborFavor Inc. v **Hey Favor, Inc.**
Case No. 1:22-cv-00618-LY, United States District Court, Western District of Texas
Trademark Confusion (2022 Report and Preliminary Injunction Hearing Testimony)

**Martin Melnick et al.** v TAMKO Building Products LLC
Case No. 2:19-cv-02630-JWL-KGG, United States District Court, District of Kansas
False Advertising (2022 Report and Deposition)

**Guardant Health, Inc.** v Natera, Inc.
Case No. 3:21-cv-04062, United States District Court, Northern District of California
False Advertising (2022 Report and Deposition; 2024 Trial Testimony)

**Niagara Bottling, LLC.** v Coca-Cola Puerto Rico Bottlers
Case No. 18-cv-1414-DRD, United States District Court, District of Puerto Rico
Trademark Confusion (2022 Report and Deposition)

**Alcon Laboratories, Inc.** v Lens.com, Inc.
Case No. 1:18-cv-00407-NG-RLM, United States District Court, Eastern District of New York
Trademark Confusion (2022 Report and Deposition)

Adidas America, Inc. v **Thom Browne, Inc.**
Case No. 1:21-cv-05615, United States District Court, Southern District of New York
Trademark Fame and Trademark Confusion (2022 Report and Deposition)

A-8

In the matter of **Perdue Foods** before the United States Department of Agriculture
Consumer Perception Survey (2022 Report and Testimony)

**Snap, Inc.** v United States Patent and Trademark Office
Case No. 2:22-cv-00085, United States District Court, Central District of California
Genericness (2023 Report and Deposition; 2024 Trial Testimony)

**City of Leavenworth** v Projekt Bayern Association
Case No. 2:22-cv-00174, United States District Court, Eastern District of Washington
Secondary Meaning (2023 Report)

Top Tobacco, L.P. v **ShenZhen Woody Vapes Technology Co. Ltd.**
TTAB Opposition No. 91278037
Trademark Confusion (2023 Report)

**Vans, Inc.** v Walmart, Inc., et al.
Case No. 8:21-cv-01876, United States District Court, Central District of California
Trademark and Trade Dress Confusion (2023 Report and Deposition)

**Reflex Media, Inc. et al.** v Successfulmatch.com, et al.
Case No. 3:20-cv-006393, United States District Court, Northern District of California
Genericness (2023 Report; 2024 Trial Testimony)

Juanita's Foods v **Dominguez Family Enterprises**
Case No. 2:22-cv-06049-PA-PLAx, United States District Court, Central District of California
Trademark Confusion (2023 Report and Deposition)

**Dominguez Family Enterprises** v Juanita's Foods
Case No. 2:23-cv-01499-SB-MAA, United States District Court, Central District of California
Trademark Confusion (2023 Report and Deposition)

**William Rushing et al.** v Williams-Sonoma, Inc.
Case No. 3:16-cv-01421-WHO, United States District Court, Northern District of California
False Advertising (2023 Report)

**Danny D. Moore** v Medical Management International, Inc.
TTAB Opposition No. 91281782
Trademark Confusion (2023 Report)

**Mattress Warehouse, Inc.** v United States Patent and Trademark Office
TTAB Application No. 97391190
Genericness (2023 Report)

Lincare Holdings, Inc. v **Doxo, Inc.**
Case No. 8:22-cv-02349, United States District Court, Middle District of Florida
Trademark Confusion (2023 Report and Deposition)

**Vermeer Manufacturing Company** v AeroCine Ventures, Inc.
TTAB Opposition No. 92080355
Brand Awareness (2023 Report)

**Eight Sushi Lounge** v Ten Sushi Lounge
Case No. 1:23-cv-00763, United States District Court, Northern District of Georgia
Trademark Confusion (2023 Report and Deposition)

Rebel Athletic Inc v **CheerStix**
Case No. 1:22-cv-3330, United States District Court, Northern District of Illinois
Secondary Meaning (2024 Report and Deposition)

**Mercury One, Inc.** v Honest History Co.
TTAB Opposition No. 92081595
Secondary Meaning (2024 Report and Deposition)

Threshold Enterprises Ltd. v **LifeForce Digital Inc.**
Case No. 5:22-cv-06483, United States District Court, Northern District of California
Trademark Confusion (2024 Report and Deposition)

NS Brands Ltd**.** v **Mastronardi Produce Ltd.**
Case No. 5:23-cv-00445-JKP, United States District Court, Western District of Texas
Trade Dress Confusion (2024 Report and Deposition)

**Matos Insurance Agency, Inc.** v Mattos Insurance, Inc.
TTAB Opposition No. 92082310
Secondary Meaning (2024 Report and Deposition)

Phoenix USA RV, Inc. v **Hoosier Custom Cruisers, LLC**
Case No. 3:22-cv-00855, United States District Court, Northern District of Indiana
Secondary Meaning (2024 Report and Deposition)

**GR Opco, LLC** v Eleven IP Holdings, LLC et al.
Case No. 1:22-cv-24119, United States District Court, Southern District of Florida
Trademark Confusion (2024 Report and Deposition)

Eleven IP Holdings, LLC et al. v **Property Markets Group, Inc. et al.**
Case No. 1:22-cv-24119, United States District Court, Southern District of Florida
Trademark Confusion (2024 Report and Deposition)

A-10

**Mud Wtr, Inc.** v Mud LLC
Case No. 7:23-cv-02033, United States District Court, Southern District of New York
Secondary Meaning (2024 Report)

GuruNanda, LLC v **Shenzhen Moulis Electronic Co. et al.**
Case No. 30-2024-01370493, Superior Court of the State of California, County of Orange
Trade Dress Confusion (2024 Report)

**Jeffrey Albert Sjobring** v First American Title Insurance Company et al.
Case No. BC329482, Superior Court of the State of California, County of Los Angeles
Consumer Behavior (2024 Report)

Sonate Corporation v **Dunkin' Brands Group Inc. et al.**
Case No. 1:23-cv-10690-IT, United States District Court, District of Massachusetts
Trademark Confusion (2024 Report and Deposition)

Adidas America, Inc. v **Catapult Group International Ltd.**
TTAB Opposition No. 91265893
Trademark Confusion (2024 Report and Deposition)

Dignity Health v **Humana, Inc.**
TTAB Opposition No. 91274919
Trademark Confusion (2024 Report)

**Sanford Airport Authority** v Greater Orlando Aviation Authority
Case No. 6:23-cv-01563, United States District Court, Middle District of Florida
Secondary Meaning (2025 Report and Deposition)

Federal Trade Commission and State of Connecticut v **Chase Nissan LLC et al.**
Case No 3:24-cv-00012-JCH, United States District Court, District of Connecticut
False Advertising (2025 Report and Deposition)

**Perfect Sports Inc.** v Fitness Performance Inc.
Court File No. T-3047-24, Federal Court, Ottawa, Ontario Canada
Secondary Meaning (2025 Report)

7D Holdings, LLC v **JAWK Holdings LLC et al..**
Case No 1:24-cv-00033-GNS-HBB, United States District Court, Western District of Kentucky
Trademark Confusion (2025 Report)

Dubliner Inc. v **East Coast Tavern Group, Inc. et al.**
Case No. 1:23-cv-10567-RGS, United States District Court, District of Massachusetts
Trademark Confusion (2025 Report)

**PUBLICATIONS**

Chorn, J., Santana, M., & **Sowers, B.** (2020). Surveys in Lanham Act Matters. *IP Litigator, 26*(6), pp.1-7.

**PRESENTATIONS**

Emerging Issues Related to the Use of Surveys in IP Matters
(Miami Dade Bar Association, November 2021)

Emerging Issues Related to the Use of Surveys in IP Litigation
(DC Bar, August 2023)

The Role Of Consumer Surveys in IP Litigation
(American Bar Association, October 2024)

The Use of Survey Experts in False Advertising Matters
(University of California, Irvine School of Law, January 2025)

Trademark Survey Dos and Don'ts
(Boston Intellectual Property Association Symposium, April 2025)

**PROFESSIONAL AFFILIATIONS**

American Association for Public Opinion Research (AAPOR)

Insights Association

Institute for Operations Research and Management Science (INFORMS)

International Trademark Association (INTA)
- Member Impact Studies Committee (2018-2019)
- Member Famous and Well-Known Marks Committee (2020-2023 )
  - o Chair Dilution Subcommittee (2022-2023)
- Member of the Trademark Reporter Committee (2024-  )

A-12

## Appendix B: Materials Reviewed and Considered

Complaint (06/23/23).

Defendant Kule, LLC's Answer to Complaint and Counterclaim (02/26/24).

Diamond, S.S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence*.

Diamond, S.S. & Swann, J.B. (2012). *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*. American Bar Association, Section of Intellectual Property Law.

Diamond, S.S. & Swann, J.B. (2022). *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*. 2nd ed. American Bar Association, Section of Intellectual Property Law.

Expert Report of Rob Wallace (03/28/25).

Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association.

McCarthy, J.T., *McCarthy on Trademarks and Unfair Competition* (5th edition).

Shih, T. & Fan, X. (2008). Comparing Response Rates from Web and Mail Surveys: A Meta-Analysis. Field Methods, *20*(3).

Swann, J. (2016) Eveready and Squirt—Cognitively Updated, *The Trademark Reporter, 106*(4).

Swann, J. (2023). A History of the Evolution of Likelihood of Confusion Methodologies, *The Trademark Reporter, 113*(5).

Websites:

https://poshmark.com/brand/KULE?

https://www.backcountry.com/search?s=u&q=kuhl

https://www.google.com/search?q=Kule+striped+shirt&sca_esv=36354fdb691823cb&source=hp
&ei=6LUsaPeSEumu5NoPyN-_mQw&iflsig=ACKRmUkAAAAAaCzD-
Oro0KtzR2jEiqkcmNUX0OPQFQsl&ved=0ahUKEwj3pr_Vw7KNAxVpF1kFHcjvL8MQ4dUD
CA8&uact=5&oq=Kule+striped+shirt&gs_lp=Egdnd3Mtd2l6IhJLdWxlIHN0cmlwZWQgc2hpc
nQyBRAAGIAEMgYQABgWGB4yBhAAGBYYHjIGEAAYFhgeMgYQABgWGB4yBhAAG
BYYHjIGEAAYFhgeMgsQABiABBiGAxiKBTILEAAYgAQYhgMYigUyCxAAGIAEGIYDG
IoFSIbsAVCPIilOXADeACQAQCYAbQBoAHmDaoBBDEzLjW4AQPIAQD4AQGYAhWgA
sMOqAIKwgIKEAAYAxjqAhiPAcICChAuGAMY6gIYjwHCAgsQABiABBixAxiDAcICDhA
AGIAEGLEDGIMBGIoFwgIFEC4YgATCAhEQLhiABBixAxjRAxjHARjJHAcICCBAuGIAEG
LEDwgILEC4YgAQYsQMYgwHCAhYQLhiABBixAxjRAxjHARjHARiKBRgKwgIIEEAAYg

AQYsQPCAgsQLhiABBixAxjUAsICDhAuGIAEGLEDGNEDGMcBwgILEC4YgAQY0QMY
xwHCAgsQLhiABBjHARivAcICDhAuGIAEGMcBGI4FGK8BwgIEEAAYA8ICCBAuGIAEG
OUEwgIQEC4YgAQYsQMYgwEY1AIYCsICChAuGIAEGLEDGArCAg0QLhiABBixAxiDA
RgKwgIHEC4YgAQYsICEBAuGIAEGLEDGIMBGIoFGArCAg0QABiABBixAxiDARgKw
gIHEAAYgAQYCsICCBAAGIAEGKIEmAMI8QU1ckqrCXOhJ5IHBDE1LjagB_CYAbIHBD
EyLja4B7cO&sclient=gws-wiz&sei=CbYsaJDWB6av5NoP87PriQs

https://www.google.com/search?q=Kule+sweater&sca_esv=36354fdb691823cb&source=hp&ei
=S7YsaIqbEt7siLMPzqDOaQ&iflsig=ACkRmUkAAAAAaCzEW1RJ6lULhUjV1dp1gfFhBS0
UQG0d&ved=0ahUKEwjK7NmExLKNAxVeNmIAHU6QMw0Q4dUDCA8&uact=5&oq=Kule
+sweater&gs_lp=Egdnd3Mtd2l6IgxLdWxlIIHN3ZWF0ZXIyBRAAGIAEMgUQABiABDILEA
AYgAQYkQIYigUyBhAAGBYYHjIGEAAYFhgeMgYQABgWGB4yBhAAGBYYHjIGEAAY
FhgeMgYQABgWGB4yBhAAGBYYHkizHVC8DFi_GHABeACQAQCYAXygAaIJqgEDNi42
uAEDyAEA-
AEBmAINoALiCagCCsICGhAAGIAEGLQCGNQDGOUCGLcDGIoFGOoCGIoDwgIKEAA
YgAQYQxiKBcICFhAuGIAEGLEDGNEDGIMBGMcBGIoFGArCAgsQABiABBixAxiDAcIC
DhAAGIAEGLEDGIMBGIoFwgIFEC4YgATCAggQABiABBixA8ICDRAAGIAEGLEDGEM
YigXCAgsQLhiABBixAxiDAcICCBAuGIAEGOUEmAMH8QXj_wxmVHN_RZIHAzUuOKA
Hk0ayBwM0Lji4B9sJ&sclient=gws-wiz

https://www.google.com/search?q=men%27s+Kule+socks&sca_esv=36354fdb691823cb&sourc
e=hp&ei=ZrYsaKGcGYmviLMPyJOUmQ4&iflsig=ACkRmUkAAAAAaCzEdh1-Ml-MwP5-
Vo0UhIw8VD5VOwwG&ved=0ahUKEwih59CRxLKNAxWJF2IAHcgJJeMQ4dUDCA8&uact
=5&oq=men%27s+Kule+socks&gs_lp=Egdnd3Mtd2l6IhBtZW4ncyBLdWxlIIHNvY2tzMgYYQA
BgWGB4yCxAAGIAEGIYDGIoFMgsQABiABBiGAxiKBTIFEAAY7wUyCBAAGIAEGKIE
MgUQABjvBTIFEAAY7wUyBRAAGO8FSKlDUNIFWKErcAZ4AJABAJgBvgGgAcUQqgEE
MTIuObgBA8gBAPgBAZgCCg6AC0BGoAgrCAhoQABiABBi0AhjUAxjlAhi3AxiKBRjqAhiK
A8ICHRAuGIAEGLQCGNQDGOUCGOUEGLcDGIoFGOoCGIoDwgIKEAAYgAQYQxiKBc
ICDRAuGIAEGMY5QQYigXCAgsQABiABBixAxiDAcICCBAAGIAEGLEDGwgIFEEAAYgA
TCAgsQABiABBiRAhiKBcICEBAuGIAEGNEDGEMYxwEYigXCAhYQLhiABBixAxjRAxh
DGIMBGMcBGIoFwgILEC4YgAQYsQMYgwHCAhEQLhiABBixAxjRAxiDARjHAcICDhA
AGIAEGLEDGIMBGIoFwgILEC4YgAQY0QMYxwHCAg4QLhiABBixAxjRAxjHAcICDhAu
GIAEGLEDGIMBGIoFwgIMEAAYgAQYQxiKBRgKwgIOEC4YgAQYxwEYjgUYrwHCAgg
QABgWGAoYHsICCBAAGIEGIGIKFwgIJEAAYgAQYChgNwgIHEAAYgAQYDcICCBAAG
AgYDRgewgIGEAAYDRgemAMG8QX4IUV8JGrPvJIHBTE0LjEzoAf2uwGyBwQ4LjEzuAes
EQ&sclient=gws-wiz

https://www.google.com/search?q=women%27s+Kule+sweater&sca_esv=36354fdb691823cb&s
ource=hp&ei=frYsaPOzEayv5NoPseHl-
Qc&iflsig=ACkRmUkAAAAAaCzEjrFX99xlRQzLCQTMPuvnu5nS0cbb&ved=0ahUKEwjz6o
GdxLKNAxWsF1kFHbFwOX8Q4dUDCA8&uact=5&oq=women%27s+Kule+sweater&gs_lp=
Egdnd3Mtd2l6IhR3b21lbidzIEt1bGUgc3dlYXRlcjIGEAAYFhgeMgYQABgWGB4yCBAAGIA
EGKIEMggQABiABBiiBDIFEAAY7wVI6DtQ_QpY_zJwAngAkAEAmAGraaAB_w-
qAQQxMi45uAEDyAEA-
AEBmAIXoALnEKgCCsICChAAGAMY6gIYIjjwHCAgoQLhgDGOoCGI8BwgILEAAYgAQY
kQIYigXCAgsQABiABBixAxiDAcICERAuGIAEGLEDGNEDGIMBGMcBwgIOEC4YgAQY

sQMY0QMYxwHCAgUQLhiABMICCBAAGIAEGLEDwgIEEAAYA8ICBRAAGIAEwgIKE
AAYgAQYQxiKBcICChAuGIAEGEMYigXCAgwQABiABBhDGIoFGArCAggQLhiABBixA
8ICDhAuGIAEGMcBGI4FGK8BwgIHEAAYgAQYCsICBxAuGIAEGArCAggQABgWGAoY
HsICCxAAGIAEGIYDGIoFwgIHEAAYgAQYDcICBhAAGA0YHsICCBAAGAgYDRgemA
MI8QUy75J9QFwNT5IHBDE0LjmgB9i2AbIHBDEyLjm4B9kQ&sclient=gws-wiz

https://www.kaspersky.com/resource-center/preemptive-safety/pros-and-cons-of-incognito-mode

https://www.kuhl.com/

https://www.kule.com/

https://www.rei.com/search?q=kuhl

https://www.shoptheshark.com/brands/kuhl/?

**Appendix C: Rebuttal Survey Invitation**

## New Survey Available

**7 Min** | **50 SB**

Time to Complete | Award Value

XXXXX , you've been pre-qualified to participate in a survey. This survey is only available for a short time, so please respond ASAP!

**Take Your Survey**

Not all of our clients' surveys are designed for mobile devices. If you choose to use a mobile device, you may not have an optimal experience. Please take this survey on a tablet, laptop, or desktop.

Can't open the link? You can copy the link below into your browser

**[SURVEYURL]**

For any concerns or questions regarding your survey please contact:
**surveysupport@swagbucks.com**

To make sure our emails do not get sent to your Junk / SPAM inbox, please add surveys@swagbucks.com to your contacts list or address book.

Thank you in advance!

C-1

**Appendix D: Rebuttal Survey Screenshots and Questionnaire**

Screening Questions

INTRO0



QS1.

QS2.



QS3.

QS4.



QS5.



QS6.



QS7.



QS8.



0%  ━━━━  100%

In the next 12 months, are you planning to purchase or be involved in the purchase of soccer equipment, including soccer balls?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2025, Applied Marketing Science, Inc.

QS9.

0%  ━━━━  100%

Have you or anyone in your household ever worked for:

*(Select all that apply)*

☐ A law firm
☐ A soccer equipment manufacturer or retailer
☐ A consumer research firm
☐ A clothing manufacturer or retailer
☐ An advertising agency
☐ None of the above

**NEXT**

Copyright © 2025, Applied Marketing Science, Inc.

QS10.



QS11.



Main Questionnaire

Intro1. TEST





the
STORY



the
STRIPES





the
JOURNAL



the
SOLIDS



the
KIDS

the
MENS

ABOUT US                    RETURNS & EXCHANGES

STORES                      CONTACT US

O·BOY BLOG                  SHIPPING

CAREERS                     REQUEST A CATALOG

PRIVACY                     CATALOG OPT OUT

TERMS                       ACCESSIBILITY

SUBSCRIBE TO OUR NEWSLETTER

Email address               →

NEXT

Copyright © 2025, Applied Marketing Science, Inc.

D-9

Intro1. CONTROL.







NEXT

QV1.



Q1.



Q2.



Q3.



Q4.



Q5.



Q6.



Q7.



Q8.



Q9.



Q10.



Post Survey Questions

QP1.



QP2.



QP3.



# Rebuttal Survey

**[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]**
*Notes to respondent in italics*

## Screening Questions

**[INTRO0]**

When you are ready to get started, please select the "NEXT" button.

**[NEXT PAGE]**

QS1. Do you agree to answer the questions without help or assistance, answer truthfully and not to guess? *(Select one only)*
- ⊙ Yes
- ⊙ No **[TERMINATE]**

**[NEXT PAGE]**

QS2. What gender do you primarily associate with? *(Select one only)*
- ⊙ Male
- ⊙ Female
- ⊙ Other **[TERMINATE]**
- ⊙ Rather not say **[TERMINATE]**

**[NEXT PAGE]**

QS3. What is your age? *(Select one only)*
- ⊙ Under 21 **[TERMINATE]**
- ⊙ 21-34
- ⊙ 35-49
- ⊙ 50-65
- ⊙ 66+ **[TERMINATE]**

**[NEXT PAGE]**

QS4. What state do you live in? *(Select one only)* **[DROP DOWN LIST OF 50 STATES + DC. TERMINATE IF "MY AREA IS NOT LISTED HERE" IS SELECTED]**

**[NEXT PAGE]**

D-26

QS5. Do you need contacts or glasses for reading? *(Select one only)*
- ⊙ Yes **[CONTINUE]**
- ⊙ No **[SKIP TO QS7]**

**[NEXT PAGE]**

QS6. If so, will you be wearing them when completing the survey? *(Select one only)*
- ⊙ Yes
- ⊙ No **[TERMINATE]**

**[NEXT PAGE]**

QS7. In the next 12 months, are you planning to purchase or be involved in the purchase of stylish city clothing? *(Select one only)*
- ⊙ Yes
- ⊙ No **[TERMINATE]**
- ⊙ Don't know/Unsure **[TERMINATE]**

**[NEXT PAGE]**

QS8. In the next 12 months, are you planning to purchase or be involved in the purchase of soccer equipment, including soccer balls? *(Select one only)*
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure

**[NEXT PAGE]**

QS9.  Have you or anyone in your household ever worked for: *(Select all that apply)*
**[RANDOMIZE LIST; "NONE OF THE ABOVE" APPEARS LAST]**
- ☐ A law firm **[TERMINATE]**
- ☐ A clothing manufacturer or retailer **[TERMINATE]**
- ☐ A consumer research firm **[TERMINATE]**
- ☐ A soccer equipment manufacturer or retailer
- ☐ An advertising agency **[TERMINATE]**
- ☐ None of the above **[ANCHOR; EXCLUSIVE]**

**[NEXT PAGE]**

D-27

QS10. Are you taking this survey on... *(Select one only)*
- ⊙ A desktop/laptop
- ⊙ A tablet
- ⊙ A phone **[TERMINATE]**

**[NEXT PAGE]**

QS11. Please understand that we are only interested in your opinions or beliefs. If you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer. Do you agree not to guess or get information from the internet or any other source? *(Select one only)*
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Can't remember

**[CONTINUE IF "YES" SELECTED, ELSE TERMINATE]**

**[NEXT PAGE]**

**[ASSIGN TO TEST OR CONTROL]**

D-28

## Main Questionnaire

**[INTRO1]** Please review this website in the context of your making a clothing purchase.

**[INSERT TEST IMAGE]**





D-30

**[INSERT CONTROL IMAGE]**





D-32

**[NEXT BUTTON APPEARS AFTER 5 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "*The "NEXT" button will appear in just a moment.*"]**

**[NEXT PAGE]**

**[WEBPAGE IMAGE APPEARS ABOVE QV1-Q10 IN SCROLLABLE BOX; DISPLAY MESSAGE ABOVE WEBPAGE IMAGE THAT SAYS: "*Please scroll to the bottom of the page to view the question.*"]**

QV1. Please indicate whether or not you are able to view the website clearly. *(Select one only)*
- ⊙  I <u>am</u> able to view the website clearly
- ⊙  I <u>am not</u> able to view the website clearly **[TERMINATE]**

**[NEXT PAGE]**

Q1. Who or what company do you believe makes or puts out the clothing on this site? *(Please answer as completely as possible. You are not limited by the size of the answer box.)* **[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[IF "DK/UNSURE" IS SELECTED, SKIP TO Q3]**

**[NEXT PAGE]**

Q2. Why do you say that? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)
**[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[NEXT PAGE]**

Q3. What <u>other</u> brands, products, or services, if any, do you believe are made or put out by the company that makes or puts out the clothing on this site? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[IF "DK/UNSURE" IS SELECTED, SKIP TO Q5]**

**[NEXT PAGE]**

D-33

Q4. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[NEXT PAGE]**

Q5. Do you believe the company that makes or puts out the clothing on this site…? (*Select one only*)
**[ROTATE ORDER FROM TOP TO BOTTOM; "DK/UNSURE" APPEARS LAST]**
- ⊙ **does** have a business connection or affiliation with another company **[CONTINUE]**
- ⊙ **does not** have a business connection or affiliation with another company **[SKIP TO Q8]**
- ⊙ Don't know/Unsure **[SKIP TO Q8]**

**[NEXT PAGE]**

Q6. With what other company/companies do you believe the company that makes or puts out the clothing on this site has a business connection or affiliation? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[IF "DK/UNSURE" IS SELECTED, SKIP TO Q8]**

**[NEXT PAGE]**

Q7. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[NEXT PAGE]**

Q8. Do you believe the company that makes or puts out the clothing on this site…? (*Select one only*)
**[ROTATE ORDER IN SAME ORDER AS Q5; "DK/UNSURE" APPEARS LAST]**
- ⊙ **did** need permission or approval from another company **[CONTINUE]**
- ⊙ **did not** need permission or approval from another company **[SKIP TO QP1]**
- ⊙ Don't know/Unsure **[SKIP TO QP1]**

**[NEXT PAGE]**

D-34

Q9. From what other company/companies do you believe the company that makes or puts out the clothing on this site needed permission or approval? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[IF "DK/UNSURE" IS SELECTED, SKIP TO QP1]**

**[NEXT PAGE]**

Q10. Why do you say that? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR "DK/UNSURE"; DO NOT ALLOW BLANK IF "DK/UNSURE" BOX IS NOT CHECKED]**

**[NEXT PAGE]**

## Post Survey Questions

QP1. What is the highest level of school you have completed or the highest degree you have received? *(Select one only)*
- ⊙ Less than high school degree
- ⊙ High school degree or equivalent (e.g., GED)
- ⊙ Some college but no degree
- ⊙ Associate degree
- ⊙ Bachelor's degree
- ⊙ Graduate degree

**[NEXT PAGE]**

QP2. What is your approximate average household income? *(Select one only)*
- ⊙ $0-$24,999
- ⊙ $25,000-$49,999
- ⊙ $50,000- $74,999
- ⊙ $75,000- $99,999
- ⊙ $100,000- $124,999
- ⊙ $125,000- $149,999
- ⊙ $150,000- $174,999
- ⊙ $175,000- $199,999
- ⊙ $200,000 and up
- ⊙ Rather not say

**[NEXT PAGE]**

D-35

QP3. Not including this survey, have you taken any other surveys related to stylish city clothing in the past 3 months? (*Select one only*) **[ROTATE, DK/UNSURE LAST]**

- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure

**[NEXT PAGE]**

**[END OF SURVEY – RESPONDENT FORWARDED TO PANEL THANK-YOU PAGE]**

**Appendix E: Rebuttal Survey Response Statistics**

| | |
|---|---|
| (A) Invitations sent | *9,500* |
| (B) Completed Surveys | *435* |
| (C) Disqualified | *544* |
|    Terminates | *534* |
|    Failed Gender and/or Age validation | *10* |
| (D) Incomplete/Breakoffs | *17* |
| (E) Total Responding | *996* |
| Qualification Rate = (E-C)/(E) | *45.4%* |
| Completion Rate = (B)/(B+D) | *96.2%* |
| Response Rate = (E)/(A) | *10.5%* |

**Appendix F: Rebuttal Survey Data Glossary**

| Variable | Description | Code |
|---|---|---|
| ID | | |
| QS1 | Do you agree to answer the questions without help or assistance, answer truthfully and not to guess? | 1 = Yes<br>2 = No |
| QS2 | What gender do you primarily associate with? | 1 = Male<br>2 = Female<br>3 = Other<br>4 = Rather not say |
| QS3 | What is your age? | 1 = Under 21<br>2 = 21-34<br>3 = 35-49<br>4 = 50-65<br>5 = 66+ |
| QS4 | What state do you live in? | |
| QS5 | Do you need contacts or glasses for reading? | 1 = Yes<br>2 = No |
| QS6 | If so, will you be wearing them when completing the survey? | 1 = Yes<br>2 = No |
| QS7 | In the next 12 months, are you planning to purchase or be involved in the purchase of stylish city clothing? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| QS8 | In the next 12 months, are you planning to purchase or be involved in the purchase of soccer equipment, including soccer balls? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| QS9_1 | Have you or anyone in your household ever worked for: | 1 = A law firm |
| QS9_2 | Have you or anyone in your household ever worked for: | 1 = A clothing manufacturer or retailer |
| QS9_3 | Have you or anyone in your household ever worked for: | 1 = A consumer research firm |
| QS9_4 | Have you or anyone in your household ever worked for: | 1 = A soccer equipment manufacturer or retailer |
| QS9_5 | Have you or anyone in your household ever worked for: | 1 = An advertising agency |
| QS9_6 | Have you or anyone in your household ever worked for: | 1 = None of the above |
| QS10 | Are you taking this survey on... | 1 = A desktop/laptop<br>2 = A tablet<br>3 = A phone |
| QS11 | Please understand that we are only interested in your opinions or beliefs. If you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer. Do you agree not to guess or get information from the internet or any other source? | 1 = Yes<br>2 = No<br>3 = Don't know/Can't remember |
| QV1 | Please indicate whether or not you are able to view the website clearly. | 1 = I am able to view the website clearly |

| | | 2 = I am not able to view the website clearly |
|---|---|---|
| Q1 | Who or what company do you believe makes or puts out the clothing on this site? | |
| Q2 | Why do you say that? | |
| Q1/Q2 Code | The coding for respondents' open-end responses across Q1 and Q2 | 1 = Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>0 = Did not name Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>98 = Don't know/Unsure |
| Q3 | What other brands, products, or services, if any, do you believe are made or put out by the company that makes or puts out the clothing on this site? | |
| Q4 | Why do you say that? | |
| Q3/Q4 Code | The coding for respondents' open-end responses across Q3 and Q4 | 1 = Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>0 = Did not name Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>2 = Previously coded as confused<br>98 = Don't know/Unsure |
| Q5 | Do you believe the company that makes or puts out the clothing on this site…? | 1 = does have a business connection or affiliation with another company<br>2 = does not have a business connection or affiliation with another company<br>3 = Don't know/Unsure |
| Q6 | With what other company/companies do you believe the company that makes or puts out the clothing on this site has a business connection or affiliation? | |
| Q7 | Why do you say that? | |

F-2

| | | |
|---|---|---|
| Q6/Q7 Code | The coding for respondents' open-end responses across Q6 and Q7 | 1 = Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>0 = Did not name Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>2 = Previously coded as confused<br>98 = Don't know/Unsure<br>99 = Not asked |
| Q8 | Do you believe the company that makes or puts out the clothing on this site…? | 1 = did need permission or approval from another company<br>2 = did not need permission or approval from another company<br>3 = Don't know/Unsure |
| Q9 | From what other company/companies do you believe the company that makes or puts out the clothing on this site needed permission or approval? | |
| Q10 | Why do you say that? | |
| Q9/Q10 Code | The coding for respondents' open-end responses across Q9 and Q10 | 1 = Named Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>0 = Did not name Alfwear, Kühl, or something that might be associated with Alfwear or Kühl<br>2 = Previously coded as confused<br>98 = Don't know/Unsure<br>99 = Not asked |
| QP1 | What is the highest level of school you have completed or the highest degree you have received? | 1 = Less than high school degree<br>2 = High school degree or equivalent (e.g., GED)<br>3 = Some college but no degree<br>4 = Associate degree<br>5 = Bachelor's degree<br>6 = Graduate degree |

| QP2 | What is your approximate average household income? | 1 = $0-$24,999<br>2 = $25,000-$49,999<br>3 = $50,000- $74,999<br>4 = $75,000- $99,999<br>5 = $100,000- $124,999<br>6 = $125,000- $149,999<br>7 = $150,000- $174,999<br>8 = $175,000- $199,999<br>9 = $200,000 and up<br>10 = Rather not say |
|---|---|---|
| QP3 | Not including this survey, have you taken any other surveys related to stylish city clothing in the past 3 months? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Q5Order | Order of Response options in Q5/Q8 | A = does have a business connection or affiliation with another company / did need permission or approval from another company, does not have a business connection or affiliation with another company / did not need permission or approval from another company<br>B = does not have a business connection or affiliation with another company / did not need permission or approval from another company, does have a business connection or affiliation with another company / did need permission or approval from another company |
| sVersion | Indicates whether respondent was assigned to Test Group or Control Group | T = Test Group<br>C = Control Group |
| StartTime | Date and time survey started | |
| EndTime | Date and time survey ended | |

F-4

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 5  | 1 | 2 | 4 | WI | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 6  | 1 | 2 | 2 | OR | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 7  | 1 | 1 | 4 | MA | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 9  | 1 | 1 | 3 | CA | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 10 | 1 | 2 | 2 | CA | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 11 | 1 | 1 | 4 | NY | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 12 | 1 | 1 | 3 | FL | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 17 | 1 | 1 | 2 | WA | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 18 | 1 | 1 | 4 | WA | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 20 | 1 | 2 | 3 | TX | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 22 | 1 | 1 | 2 | AZ | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 23 | 1 | 2 | 2 | NY | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 24 | 1 | 2 | 2 | NJ | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 26 | 1 | 1 | 4 | FL | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 29 | 1 | 2 | 2 | IN | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 31 | 1 | 2 | 2 | CO | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 33 | 1 | 1 | 4 | AL | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 34 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 35 | 1 | 2 | 2 | MD | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 1 | 1 |
| 36 | 1 | 1 | 4 | NC | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 37 | 1 | 1 | 4 | FL | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 42 | 1 | 1 | 3 | VA | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 44 | 1 | 1 | 4 | PA | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 46 | 1 | 1 | 4 | CA | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 47 | 1 | 1 | 3 | PA | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 48 | 1 | 2 | 2 | NY | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 54 | 1 | 1 | 2 | MO | 2 |   | 1 | 3 |  |  |  |  |  | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 5 | Cuel.com | Cuel.com website | 0 |
| 6 | Cuel | It says it at the top of the website | 0 |
| 7 | Cuel | name is listed firston website | 0 |
| 9 | Don't know | | 98 |
| 10 | Don't know | | 98 |
| 11 | Cuel | @ top of page | 0 |
| 12 | cuel | it looks like thats the site name | 0 |
| 17 | Don't know | | 98 |
| 18 | Kule | It is in the upper left hand corner. KULE | 0 |
| 20 | Don't know | | 98 |
| 22 | KULE | Because it's on the top left of the site | 0 |
| 23 | Gap | The style of the clothing, the way the models are posed, the styling | 0 |
| 24 | KULE | The logo in the corner | 0 |
| 26 | Kule | The web address is kule.com and it says Kule at the top of the page. | 0 |
| 29 | Don't know | | 98 |
| 31 | kule | its on the top of the page | 0 |
| 33 | Kule | Its the name at the top of the page and the website. | 0 |
| 34 | Banana Republic | Because they look similar to the clothes they make. | 0 |
| 35 | Don't know | | 98 |
| 36 | Kule | It's what in the search bar and top left of web page. | 0 |
| 37 | Kule (based on the fact that it appears on the top left side of the website) | The name Kule appears on the top left side of the website | 0 |
| 42 | trendy and cool clothing | its youthful and cool designing | 0 |
| 44 | it looks like the labels are 1973 and o boy | the text boxes included on the website | 0 |
| 46 | Zara | The cloths are high quality | 0 |
| 47 | old navy | i dont know it seems like their clothes | 0 |
| 48 | CUEL | ITS AT THE TOP OF THE PAGE | 0 |
| 54 | cuel | its the name of the website | 0 |

G-2

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|----|----|-----------|----|
| 5 | Don't know | | 98 | 1 |
| 6 | Don't know | | 98 | 2 |
| 7 | Don't know | | 98 | 2 |
| 9 | Don't know | | 98 | 1 |
| 10 | gap, | they also sell these cloths | 0 | 1 |
| 11 | None | I do not see any other company logos | 0 | 2 |
| 12 | Don't know | | 98 | 3 |
| 17 | Don't know | | 98 | 3 |
| 18 | Don't know | | 98 | 1 |
| 20 | Don't know | | 98 | 3 |
| 22 | O Boy, The Stores | Because it's on the thumbnail | 0 | 1 |
| 23 | Old Navy, Athleta, Banana Republic | they are all under the same parent company | 0 | 1 |
| 24 | Don't know | | 98 | 2 |
| 26 | None. | I don't see any names or labels besides Kule. | 0 | 2 |
| 29 | Don't know | | 98 | 3 |
| 31 | Don't know | | 98 | 3 |
| 33 | Don't know | | 98 | 2 |
| 34 | Don't know | | 98 | 1 |
| 35 | Don't know | | 98 | 3 |
| 36 | Don't know | | 98 | 1 |
| 37 | Don't know | | 98 | 3 |
| 42 | nike adidas uniqlo | its quality is good | 0 | 1 |
| 44 | journals | the label The Journal | 0 | 3 |
| 46 | Forever 21 | It is offer like this clothes | 0 | 1 |
| 47 | maybe the gap | cause i love the gap | 0 | 3 |
| 48 | Don't know | | 98 | 2 |
| 54 | Don't know | | 98 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|----|
| 5 | Don't know | | 98 | 1 |
| 6 | | | 99 | 2 |
| 7 | | | 99 | 3 |
| 9 | Don't know | | 98 | 2 |
| 10 | Don't know | | 98 | 1 |
| 11 | | | 99 | 1 |
| 12 | | | 99 | 3 |
| 17 | | | 99 | 3 |
| 18 | Don't know | | 98 | 1 |
| 20 | | | 99 | 3 |
| 22 | O Boy | It's at the bottom of the page | 0 | 1 |
| 23 | the gap | similar styling | 0 | 3 |
| 24 | | | 99 | 1 |
| 26 | | | 99 | 2 |
| 29 | | | 99 | 3 |
| 31 | | | 99 | 3 |
| 33 | | | 99 | 1 |
| 34 | Don't know | | 98 | 1 |
| 35 | | | 99 | 3 |
| 36 | Don't know | | 98 | 1 |
| 37 | | | 99 | 3 |
| 42 | trendy clothing lines | its looking traditional | 0 | 1 |
| 44 | | | 99 | 3 |
| 46 | Zara | They are high quality | 0 | 2 |
| 47 | | | 99 | 2 |
| 48 | | | 99 | 2 |
| 54 | | | 99 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|-----|-------------|-----|-----|-----|---------|
| 5 | Don't know | | 98 | 5 | 4 | 2 | B |
| 6 | | | 99 | 2 | 3 | 2 | A |
| 7 | | | 99 | 5 | 7 | 2 | A |
| 9 | | | 99 | 5 | 4 | 2 | B |
| 10 | mays | Don't know | 0 | 4 | 3 | 2 | A |
| 11 | Don't know | | 98 | 3 | 6 | 2 | B |
| 12 | | | 99 | 2 | 2 | 2 | A |
| 17 | | | 99 | 5 | 7 | 2 | B |
| 18 | Don't know | | 98 | 5 | 2 | 2 | A |
| 20 | | | 99 | 2 | 2 | 2 | B |
| 22 | Made in China I think | It has that vibe | 0 | 6 | 3 | 2 | A |
| 23 | | | 99 | 6 | 3 | 2 | A |
| 24 | Don't know | | 98 | 4 | 1 | 2 | B |
| 26 | | | 99 | 5 | 3 | 2 | A |
| 29 | | | 99 | 5 | 7 | 2 | B |
| 31 | | | 99 | 2 | 2 | 2 | B |
| 33 | Don't know | | 98 | 5 | 2 | 2 | B |
| 34 | Don't know | | 98 | 6 | 9 | 2 | A |
| 35 | | | 99 | 2 | 1 | 2 | B |
| 36 | Don't know | | 98 | 3 | 4 | 2 | A |
| 37 | | | 99 | 6 | 9 | 2 | B |
| 42 | the companies willing to globalize business | its need to explore more | 0 | 5 | 7 | 2 | A |
| 44 | | | 99 | 5 | 3 | 2 | B |
| 46 | | | 99 | 6 | 7 | 2 | B |
| 47 | | | 99 | 6 | 4 | 2 | B |
| 48 | | | 99 | 5 | 4 | 2 | A |
| 54 | | | 99 | 5 | 9 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 5 | C | 4/28/2025 17:47 | 4/28/2025 17:51 |
| 6 | C | 4/28/2025 17:47 | 4/28/2025 17:49 |
| 7 | C | 4/28/2025 17:47 | 4/28/2025 17:49 |
| 9 | C | 4/28/2025 17:47 | 4/28/2025 17:49 |
| 10 | C | 4/28/2025 17:47 | 4/28/2025 17:50 |
| 11 | C | 4/28/2025 17:47 | 4/28/2025 17:52 |
| 12 | C | 4/28/2025 17:47 | 4/28/2025 17:51 |
| 17 | T | 4/28/2025 17:48 | 4/28/2025 17:50 |
| 18 | T | 4/28/2025 17:48 | 4/28/2025 17:53 |
| 20 | T | 4/28/2025 18:00 | 4/28/2025 18:02 |
| 22 | T | 4/28/2025 18:18 | 4/28/2025 18:32 |
| 23 | T | 4/28/2025 18:18 | 4/28/2025 18:22 |
| 24 | T | 4/28/2025 18:19 | 4/28/2025 18:21 |
| 26 | T | 4/28/2025 18:19 | 4/28/2025 18:22 |
| 29 | T | 4/28/2025 18:19 | 4/28/2025 18:21 |
| 31 | T | 4/28/2025 18:20 | 4/28/2025 18:23 |
| 33 | T | 4/28/2025 18:20 | 4/28/2025 18:27 |
| 34 | T | 4/28/2025 18:20 | 4/28/2025 18:23 |
| 35 | C | 4/28/2025 18:20 | 4/28/2025 18:26 |
| 36 | T | 4/28/2025 18:20 | 4/28/2025 18:26 |
| 37 | T | 4/28/2025 18:20 | 4/28/2025 18:24 |
| 42 | C | 4/28/2025 18:49 | 4/28/2025 18:58 |
| 44 | C | 4/28/2025 18:49 | 4/28/2025 18:55 |
| 46 | C | 4/28/2025 18:50 | 4/28/2025 18:56 |
| 47 | C | 4/28/2025 18:55 | 4/28/2025 19:01 |
| 48 | C | 4/28/2025 19:03 | 4/28/2025 19:06 |
| 54 | C | 4/28/2025 19:04 | 4/28/2025 19:06 |

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 59 | 1 | 1 | 4 | CA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 60 | 1 | 1 | 4 | TX | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 65 | 1 | 1 | 4 | CT | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 67 | 1 | 1 | 2 | VA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 69 | 1 | 1 | 2 | OH | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 70 | 1 | 2 | 2 | MD | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 71 | 1 | 1 | 2 | MD | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 72 | 1 | 2 | 2 | AZ | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 74 | 1 | 2 | 2 | KY | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 78 | 1 | 1 | 2 | RI | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 79 | 1 | 1 | 2 | OH | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 80 | 1 | 1 | 2 | FL | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 83 | 1 | 1 | 2 | GA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 84 | 1 | 2 | 2 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 86 | 1 | 1 | 2 | OK | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 87 | 1 | 2 | 2 | MD | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 88 | 1 | 2 | 2 | PA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 89 | 1 | 2 | 2 | IN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 90 | 1 | 2 | 2 | MI | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 91 | 1 | 2 | 2 | FL | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 92 | 1 | 1 | 2 | SC | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|----|----|----|-----------|
| 59 | J Crew | the way they look maybe OLD NAVY | 0 |
| 60 | cuel | listed on top of the page | 0 |
| 65 | kule | on top | 0 |
| 67 | kulu | it's the brand . | 0 |
| 69 | Don't know | | 98 |
| 70 | Maybe an off brand of Tommy Hilgier I am not sure. | Because the vibe of this site is similar to their clothes. Or Gap. | 0 |
| 71 | OBOY | Its what its written in the website | 0 |
| 72 | New York City | It is very clear by the lettering ont he sweater | 0 |
| 74 | kule | it was written at the top of the page | 0 |
| 78 | Cuel | Because it literally says it right in the screenshot? | 0 |
| 79 | CUEL | It is showing on the website on the left top hand side | 0 |
| 80 | Don't know | | 98 |
| 83 | Cuel | top left and search bar | 0 |
| 84 | Cuel | It is the name that appears at the top of the website | 0 |
| 86 | Kule | Its in the search bar. it also says "kule" at the very top of the web page. | 0 |
| 87 | KULE | I see a logo reading "KULE" on the header of the website | 0 |
| 88 | Kule | That is the name at the top of the website and the tab, so I assume it is the company. | 0 |
| 89 | Don't know | | 98 |
| 90 | kule | it says at the top of the page | 0 |
| 91 | Don't know | | 98 |
| 92 | Kule | It says Kule at the top and the website is kule.com | 0 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|----|----|----|----|
| 59 | sporting goods | from the style and look | 0 | 1 |
| 60 | Don't know | | 98 | 3 |
| 65 | Don't know | | 98 | 3 |
| 67 | o boy | it's brand . | 0 | 1 |
| 69 | shoes | Don't know | 0 | 3 |
| 70 | Childrens clothes | Beacuase there are pictures of kids and the site looks family friendly. | 0 | 1 |
| 71 | Zara | Its a website that sells stylish coothes | 0 | 1 |
| 72 | Reebok perhaps | It seems something like Reebok to me | 0 | 1 |
| 74 | Don't know | | 98 | 3 |
| 78 | Don't know | | 98 | 3 |
| 79 | Don't know | | 98 | 2 |
| 80 | Don't know | | 98 | 3 |
| 83 | O BOY | says in the box | 0 | 3 |
| 84 | None | I do not see any other name that could be confused as the brand | 0 | 2 |
| 86 | 1973, O Boy | There is a dedicated section for it. | 0 | 1 |
| 87 | Don't know | | 98 | 3 |
| 88 | They seem to have a blog and physical stores. You can return/exchange items and get/opt out of a catalog. It seems to be just the one brand making clothing. | Based on the footer menu bar for the services and the top bar for the products. | 0 | 2 |
| 89 | clothing | just helpful | 0 | 1 |
| 90 | Don't know | | 98 | 1 |
| 91 | onlyny | I have some that was purchased for me and it's all about NYC clothing | 0 | 3 |
| 92 | Don't know | | 98 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|-----|
| 59 | old navy | the look | 0 | 1 |
| 60 | | | 99 | 2 |
| 65 | | | 99 | 3 |
| 67 | kulu. com | the website . | 0 | 2 |
| 69 | | | 99 | 1 |
| 70 | Gap/Old Navy or Tommy Hilgifer | Beacause the clothes and site overall match the asethic of gap and old navy, maybe a touch of tommy hilfiger. | 0 | 2 |
| 71 | Amazon | They are companies that sell stylish clothes | 0 | 1 |
| 72 | I think they are known for such designs | It is pretty clear to me | 0 | 2 |
| 74 | | | 99 | 2 |
| 78 | | | 99 | 3 |
| 79 | | | 99 | 2 |
| 80 | | | 99 | 3 |
| 83 | | | 99 | 2 |
| 84 | | | 99 | 2 |
| 86 | 1973 & O Boy | They sell that product line on their web page. | 0 | 2 |
| 87 | | | 99 | 3 |
| 88 | | | 99 | 2 |
| 89 | Don't know | | 98 | 1 |
| 90 | Don't know | | 98 | 1 |
| 91 | | | 99 | 3 |
| 92 | | | 99 | 2 |

G-10

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|----|----|----|----|----|----|
| 59 | old navy | the style | 0 | 2 | 3 | 2 | B |
| 60 | | | 99 | 5 | 3 | 2 | A |
| 65 | | | 99 | 5 | 5 | 2 | B |
| 67 | | | 99 | 5 | 3 | 2 | B |
| 69 | Don't know | | 98 | 2 | 3 | 2 | A |
| 70 | | | 99 | 5 | 2 | 2 | A |
| 71 | H&M | They sell stylish wears | 0 | 5 | 2 | 2 | A |
| 72 | | | 99 | 5 | 3 | 2 | B |
| 74 | | | 99 | 5 | 4 | 2 | B |
| 78 | | | 99 | 5 | 5 | 2 | B |
| 79 | | | 99 | 3 | 3 | 2 | A |
| 80 | | | 99 | 2 | 8 | 2 | B |
| 83 | | | 99 | 2 | 6 | 2 | A |
| 84 | | | 99 | 6 | 2 | 2 | B |
| 86 | | | 99 | 5 | 5 | 2 | B |
| 87 | | | 99 | 1 | 3 | 2 | B |
| 88 | | | 99 | 6 | 2 | 2 | B |
| 89 | Don't know | | 98 | 2 | 3 | 2 | B |
| 90 | Don't know | | 98 | 6 | 5 | 2 | B |
| 91 | | | 99 | 3 | 4 | 2 | A |
| 92 | | | 99 | 3 | 2 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 59 | C | 4/28/2025 19:04 | 4/28/2025 19:11 |
| 60 | C | 4/28/2025 19:04 | 4/28/2025 19:08 |
| 65 | T | 4/28/2025 19:19 | 4/28/2025 19:24 |
| 67 | T | 4/29/2025 10:45 | 4/29/2025 10:57 |
| 69 | T | 4/29/2025 10:45 | 4/29/2025 10:49 |
| 70 | T | 4/29/2025 10:45 | 4/29/2025 10:49 |
| 71 | C | 4/29/2025 10:45 | 4/29/2025 11:00 |
| 72 | T | 4/29/2025 10:46 | 4/29/2025 10:48 |
| 74 | T | 4/29/2025 10:46 | 4/29/2025 10:50 |
| 78 | C | 4/29/2025 11:16 | 4/29/2025 11:21 |
| 79 | C | 4/29/2025 11:16 | 4/29/2025 11:18 |
| 80 | C | 4/29/2025 11:16 | 4/29/2025 11:17 |
| 83 | C | 4/29/2025 11:18 | 4/29/2025 11:20 |
| 84 | C | 4/29/2025 11:18 | 4/29/2025 11:21 |
| 86 | T | 4/29/2025 11:46 | 4/29/2025 11:51 |
| 87 | T | 4/29/2025 11:46 | 4/29/2025 11:50 |
| 88 | T | 4/29/2025 11:46 | 4/29/2025 11:52 |
| 89 | T | 4/29/2025 11:47 | 4/29/2025 11:56 |
| 90 | T | 4/29/2025 11:47 | 4/29/2025 11:50 |
| 91 | T | 4/29/2025 11:48 | 4/29/2025 11:55 |
| 92 | T | 4/29/2025 11:48 | 4/29/2025 11:51 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 93 | 1 | 1 | 2 | OR | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 94 | 1 | 1 | 2 | AZ | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 95 | 1 | 1 | 2 | CA | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 96 | 1 | 2 | 2 | CA | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 97 | 1 | 2 | 2 | VA | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 100 | 1 | 2 | 4 | MI | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 103 | 1 | 2 | 4 | NY | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 108 | 1 | 1 | 4 | CO | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 111 | 1 | 2 | 4 | WI | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 113 | 1 | 2 | 4 | AL | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 114 | 1 | 2 | 4 | NY | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 115 | 1 | 2 | 3 | OH | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 116 | 1 | 1 | 4 | NY | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 117 | 1 | 2 | 4 | SC | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 120 | 1 | 2 | 3 | CA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 122 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 123 | 1 | 2 | 4 | WI | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 129 | 1 | 2 | 4 | TX | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 132 | 1 | 1 | 4 | TX | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 137 | 1 | 2 | 3 | CA | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 141 | 1 | 2 | 4 | AZ | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|----|----|----|-----------|
| 93 | Kule | Looks like gap | 0 |
| 94 | Kule | Because of the name of the website shown on the page. | 0 |
| 95 | Kule | It says so on the website | 0 |
| 96 | Kule | the name is listed at the very top of the page | 0 |
| 97 | LEVIS | Don't know | 0 |
| 100 | Cuel. | The logo is at the top of the page. | 0 |
| 103 | Don't know | | 98 |
| 108 | Cuel | that is the name shown | 0 |
| 111 | CUEL 1973 | I saw the words on the website, CUEL at the top left and 1973 further down the page | 0 |
| 113 | Don't know | | 98 |
| 114 | CUEL | Because the page has that name and it's also in the website address | 0 |
| 115 | I have no idea what company | I guess its Cuel | 0 |
| 116 | Don't know | | 98 |
| 117 | cuel | name clearly showed | 0 |
| 120 | Cuel is the company | That is the name that is posted on the website and the website name | 0 |
| 122 | cuel.com | because it is on there webpage and name is clear on the top of the webpage | 0 |
| 123 | Cuel | Because that is what it says at the top of the page and because the e-mail address says cuel.com | 0 |
| 129 | CUEL | It is the name at the top of the page. | 0 |
| 132 | Cuel | It is listed in the top right hand corner | 0 |
| 137 | kule | it's at the top of the page | 0 |
| 141 | Kule. It says on the top so I believe this is the company | It says on the top and it is the website address | 0 |

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 93 | none | Looks fine | 0 | 1 |
| 94 | Don't know | | 98 | 3 |
| 95 | Don't know | | 98 | 2 |
| 96 | I am not aware of any other brands | I don't see any other names along with Kule | 0 | 3 |
| 97 | LEVIS,ADIDAS AND TOMMY HI | They are best selling on the site | 0 | 2 |
| 100 | None. | There's only clothing listed at the top of the page. | 0 | 3 |
| 103 | Don't know | | 98 | 1 |
| 108 | Don't know | | 98 | 2 |
| 111 | Don't know | | 98 | 3 |
| 113 | Don't know | | 98 | 3 |
| 114 | Oh Boy | Because there was a box with the name in it on the page | 0 | 1 |
| 115 | Don't know | | 98 | 1 |
| 116 | Don't know | | 98 | 3 |
| 117 | Don't know | | 98 | 3 |
| 120 | Don't know | | 98 | 2 |
| 122 | Don't know | | 98 | 2 |
| 123 | Possibly one called O BOY | It it listed in the information at the bottom of the page. | 0 | 2 |
| 129 | Don't know | | 98 | 3 |
| 132 | O Boy the journal | It's listed in one of the boxes | 0 | 1 |
| 137 | 1973 and Oh Boy | because they're listed as "the stores" | 0 | 1 |
| 141 | I do not believe so. It seems the kule is the comapy but not 100% sure this is the boutique name or they actually make all those clothes | Kule is the only company name I see here | 0 | 2 |

G-15

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|---|---|---|---|---|
| 93 | none | none | 0 | 1 |
| 94 | | | 99 | 3 |
| 95 | | | 99 | 2 |
| 96 | | | 99 | 3 |
| 97 | | | 99 | 1 |
| 100 | | | 99 | 3 |
| 103 | j crew | it looks similiar to what they sell | 0 | 3 |
| 108 | | | 99 | 3 |
| 111 | | | 99 | 2 |
| 113 | | | 99 | 3 |
| 114 | Don't know | | 98 | 2 |
| 115 | Don't know | | 98 | 3 |
| 116 | | | 99 | 3 |
| 117 | | | 99 | 3 |
| 120 | | | 99 | 2 |
| 122 | | | 99 | 2 |
| 123 | | | 99 | 2 |
| 129 | | | 99 | 3 |
| 132 | Cuel has a series of sub stores | It looks that way from the pictures | 0 | 2 |
| 137 | kule, 1973 and oh boy | they all appear on this page | 0 | 1 |
| 141 | | | 99 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|-----|------|-------------|-----|-----|-----|---------|
| 93 | none | none | 0 | 5 | 3 | 2 | A |
| 94 | | | 99 | 4 | 6 | 2 | A |
| 95 | | | 99 | 6 | 8 | 2 | B |
| 96 | | | 99 | 5 | 2 | 2 | A |
| 97 | levis | making sales | 0 | 2 | 5 | 2 | A |
| 100 | | | 99 | 5 | 5 | 2 | A |
| 103 | | | 99 | 4 | 2 | 2 | A |
| 108 | | | 99 | 5 | 8 | 2 | A |
| 111 | | | 99 | 5 | 6 | 2 | B |
| 113 | | | 99 | 4 | 2 | 2 | B |
| 114 | | | 99 | 6 | 5 | 2 | A |
| 115 | | | 99 | 5 | 6 | 2 | B |
| 116 | | | 99 | 5 | 9 | 2 | B |
| 117 | | | 99 | 5 | 5 | 2 | A |
| 120 | | | 99 | 6 | 8 | 2 | A |
| 122 | | | 99 | 5 | 2 | 2 | A |
| 123 | | | 99 | 5 | 2 | 2 | B |
| 129 | | | 99 | 5 | 3 | 2 | B |
| 132 | | | 99 | 6 | 7 | 2 | A |
| 137 | 1973 and oh boy | because they appear together | 0 | 6 | 9 | 2 | B |
| 141 | | | 99 | 6 | 3 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 93 | T | 4/29/2025 11:48 | 4/29/2025 11:52 |
| 94 | T | 4/29/2025 11:48 | 4/29/2025 11:57 |
| 95 | T | 4/29/2025 11:49 | 4/29/2025 11:50 |
| 96 | T | 4/29/2025 11:49 | 4/29/2025 11:51 |
| 97 | C | 4/29/2025 11:49 | 4/29/2025 12:09 |
| 100 | C | 4/29/2025 14:13 | 4/29/2025 14:15 |
| 103 | C | 4/29/2025 14:13 | 4/29/2025 14:18 |
| 108 | C | 4/29/2025 14:13 | 4/29/2025 14:19 |
| 111 | C | 4/29/2025 14:13 | 4/29/2025 14:18 |
| 113 | C | 4/29/2025 14:13 | 4/29/2025 14:18 |
| 114 | C | 4/29/2025 14:13 | 4/29/2025 14:17 |
| 115 | C | 4/29/2025 14:20 | 4/29/2025 14:26 |
| 116 | C | 4/29/2025 14:21 | 4/29/2025 14:23 |
| 117 | C | 4/29/2025 14:21 | 4/29/2025 14:23 |
| 120 | C | 4/29/2025 14:21 | 4/29/2025 14:24 |
| 122 | C | 4/29/2025 14:21 | 4/29/2025 14:24 |
| 123 | C | 4/29/2025 14:21 | 4/29/2025 14:27 |
| 129 | C | 4/29/2025 14:21 | 4/29/2025 14:28 |
| 132 | C | 4/29/2025 14:22 | 4/29/2025 14:28 |
| 137 | T | 4/29/2025 14:52 | 4/29/2025 14:56 |
| 141 | T | 4/29/2025 14:52 | 4/29/2025 14:59 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 143 | 1 | 2 | 3 | OR | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 144 | 1 | 2 | 4 | SD | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 154 | 1 | 2 | 3 | GA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 155 | 1 | 2 | 3 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 159 | 1 | 2 | 3 | CO | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 164 | 1 | 2 | 3 | IL | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 166 | 1 | 2 | 3 | AL | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 168 | 1 | 2 | 4 | KY | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 170 | 1 | 2 | 3 | VA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 172 | 1 | 2 | 3 | RI | 2 | | 1 | 2 | | | | | | 1 | 2 | 1 | 1 |
| 174 | 1 | 2 | 3 | OH | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 175 | 1 | 1 | 4 | TX | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 176 | 1 | 2 | 4 | OH | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 186 | 1 | 1 | 4 | GA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 187 | 1 | 1 | 3 | MA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 199 | 1 | 1 | 2 | CA | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 200 | 1 | 2 | 2 | DC | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 201 | 1 | 2 | 2 | MO | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 205 | 1 | 2 | 2 | TX | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 207 | 1 | 2 | 2 | LA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 143 | A clothing line company or brand that calls themselves "Kule" | It is at the upper top left side of this website...also on the tab shown for the open site. | 0 |
| 144 | Kule | the name appears in the top right corner of the page | 0 |
| 154 | I would say a store like Gap or similar to puts out the clothing on this site. | I would say that because the clothing items and different departments given is similar to the gap | 0 |
| 155 | Don't know | | 98 |
| 159 | kule | it says it at the top | 0 |
| 164 | kule | because the name is listed at the top of the page | 0 |
| 166 | Cuel | Because it is on the top part of the page where the brand goes. | 0 |
| 168 | Don't know | | 98 |
| 170 | Don't know | | 98 |
| 172 | I have no idea | Don't know | 0 |
| 174 | kull | i saw that name in the upper left corner | 0 |
| 175 | Kule | It shows up on the top left corner | 0 |
| 176 | Don't know | | 98 |
| 186 | Don't know | | 98 |
| 187 | Cuel | I see the name at the top of the website. | 0 |
| 199 | Cuel | its on the name on the site | 0 |
| 200 | A company founded in 1973 | because there is a shirt with that number | 0 |
| 201 | Cuel | The brand name is on the top left of the page and also on the tab name. | 0 |
| 205 | KULE | It is the name on the website | 0 |
| 207 | gap | i think that | 0 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|----|----|----|----|
| 143 | an "O Boy Blog" or journal by someone | It mentions "O Boy--the Journal" up above in the middle of this page...then it lists "O Boy Blog" on the very bottom of this web page on the left side bottom | 0 | 3 |
| 144 | none, I see the website address as kule.com so I am thinking the clothing is called Kule | I thought I was clear with my answer before | 0 | 2 |
| 154 | I believe other products like watches and handbags along with perfumes/cologne or sold. | It looks as if it may offer these types of [products by the different categories provided. Also. going by what the model is wearing, it may be | 0 | 1 |
| 155 | gap | it is casual dress | 0 | 3 |
| 159 | Don't know | | 98 | 1 |
| 164 | nonthing | because it is their page of items | 0 | 3 |
| 166 | New York City | Because it is on one of the model's shirts. | 0 | 1 |
| 168 | I cannot tell at all although I like a lot of these styles and would buy the women's cardigan | I cannot tell what brand this is or what website from the design and layout | 0 | 2 |
| 170 | Don't know | | 98 | 3 |
| 172 | Don't know | | 98 | 3 |
| 174 | o boy | i also saw that name amid the clothing and at the bottom lset - something to click on | 0 | 1 |
| 175 | Don't know | | 98 | 1 |
| 176 | Don't know | | 98 | 3 |
| 186 | shows and accessories | Don't know | 0 | 3 |
| 187 | love their sunglasses | They have very stylish glasses. | 0 | 1 |
| 199 | champion | looks like their kind of clothes | 0 | 3 |
| 200 | CUEL | it's on top of the page | 0 | 3 |
| 201 | Don't know | | 98 | 3 |
| 205 | Don't know | | 98 | 3 |
| 207 | kule | i see that | 0 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|------------|----|
| 143 | | | 99 | 3 |
| 144 | | | 99 | 2 |
| 154 | i feel like companies like fossil and Michael kors. | it just gives me that type of store/products atmosphere or vibe. Also, looking at the model and what type of clothing being worn and glasses. | 0 | 1 |
| 155 | | | 99 | 2 |
| 159 | kule | it says it at the top | 0 | 3 |
| 164 | | | 99 | 2 |
| 166 | OBoy | Because It is in bold letters. | 0 | 1 |
| 168 | | | 99 | 3 |
| 170 | | | 99 | 2 |
| 172 | | | 99 | 3 |
| 174 | the bottom left lists stores - either their stores or stores where their clothing is sold | my previous answer said it all | 0 | 2 |
| 175 | Don't know | | 98 | 3 |
| 176 | | | 99 | 3 |
| 186 | | | 99 | 2 |
| 187 | Macy's | They offer very fashionable clothes. | 0 | 1 |
| 199 | | | 99 | 2 |
| 200 | | | 99 | 3 |
| 201 | | | 99 | 2 |
| 205 | | | 99 | 3 |
| 207 | it is out there | that is what i think | 0 | 2 |

G-22

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|-----|-------------|-----|-----|-----|---------|
| 143 | | | 99 | 3 | 1 | 2 | B |
| 144 | | | 99 | 5 | 1 | 2 | A |
| 154 | fossil, michael kors, tommy hilfiger, polq | looks as if type of products they sell. trendy and stylish type of clothing and handbags and eyewear sold | 0 | 5 | 4 | 2 | A |
| 155 | | | 99 | 5 | 6 | 2 | A |
| 159 | | | 99 | 5 | 5 | 2 | B |
| 164 | | | 99 | 5 | 9 | 2 | B |
| 166 | Cuel | Because it is at the heading of the page. | 0 | 1 | 3 | 2 | B |
| 168 | | | 99 | 5 | 4 | 2 | A |
| 170 | | | 99 | 6 | 6 | 2 | A |
| 172 | | | 99 | 6 | 5 | 2 | B |
| 174 | | | 99 | 4 | 3 | 2 | A |
| 175 | | | 99 | 5 | 3 | 2 | A |
| 176 | | | 99 | 1 | 1 | 2 | A |
| 186 | | | 99 | 4 | 6 | 2 | B |
| 187 | Macy's | They offer good prices | 0 | 5 | 3 | 2 | A |
| 199 | | | 99 | 6 | 3 | 2 | B |
| 200 | | | 99 | 2 | 5 | 2 | A |
| 201 | | | 99 | 6 | 9 | 2 | B |
| 205 | | | 99 | 5 | 3 | 2 | A |
| 207 | | | 99 | 5 | 7 | 2 | B |

**Appendix G: Rebuttal Survey Data Listing**

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 143 | T | 4/29/2025 14:53 | 4/29/2025 15:01 |
| 144 | T | 4/29/2025 14:53 | 4/29/2025 14:57 |
| 154 | T | 4/29/2025 15:25 | 4/29/2025 15:52 |
| 155 | T | 4/29/2025 15:55 | 4/29/2025 15:58 |
| 159 | T | 4/29/2025 15:56 | 4/29/2025 16:02 |
| 164 | T | 4/29/2025 16:25 | 4/29/2025 16:27 |
| 166 | C | 4/29/2025 16:27 | 4/29/2025 16:38 |
| 168 | T | 4/29/2025 17:41 | 4/29/2025 17:44 |
| 170 | C | 4/29/2025 17:41 | 4/29/2025 17:47 |
| 172 | T | 4/29/2025 17:41 | 4/29/2025 17:45 |
| 174 | T | 4/29/2025 17:41 | 4/29/2025 17:51 |
| 175 | T | 4/29/2025 17:41 | 4/29/2025 17:45 |
| 176 | T | 4/29/2025 17:41 | 4/29/2025 17:43 |
| 186 | C | 4/29/2025 17:57 | 4/29/2025 18:03 |
| 187 | C | 4/29/2025 17:57 | 4/29/2025 18:01 |
| 199 | C | 4/29/2025 18:29 | 4/29/2025 18:33 |
| 200 | C | 4/29/2025 18:30 | 4/29/2025 18:33 |
| 201 | C | 4/29/2025 18:30 | 4/29/2025 18:33 |
| 205 | T | 4/29/2025 18:59 | 4/29/2025 19:03 |
| 207 | T | 4/29/2025 19:00 | 4/29/2025 19:06 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 214 | 1 | 2 | 4 | FL | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 216 | 1 | 2 | 4 | NJ | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 220 | 1 | 1 | 3 | PA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 221 | 1 | 2 | 4 | MO | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 232 | 1 | 1 | 3 | VA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 233 | 1 | 1 | 3 | WA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 237 | 1 | 2 | 4 | NC | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 240 | 1 | 2 | 3 | IL | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 241 | 1 | 1 | 3 | NY | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 242 | 1 | 2 | 4 | OH | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 244 | 1 | 2 | 2 | NH | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 246 | 1 | 2 | 2 | TX | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 247 | 1 | 2 | 3 | PA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 248 | 1 | 2 | 2 | MI | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 251 | 1 | 2 | 2 | MN | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 253 | 1 | 2 | 2 | NY | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 255 | 1 | 2 | 2 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 260 | 1 | 1 | 4 | AZ | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 262 | 1 | 1 | 3 | PA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 263 | 1 | 2 | 3 | VA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 265 | 1 | 2 | 4 | GA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 277 | 1 | 1 | 4 | CA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|----|----|----|-----------|
| 214 | It looks like something The Gap would create. | The look of the clothing and the diversity of the models. | 0 |
| 216 | Don't know | | 98 |
| 220 | The Gap | the 1973 emphasis | 0 |
| 221 | Cuel and O Boy | The website is Cuel.com and in the bottom the O Boy blog is listed. | 0 |
| 232 | KULE | ITS ON THE TOP LEFT OF THE WEBPAGE | 0 |
| 233 | GAP | maybe Kule. but the tyle is similar to BR | 0 |
| 237 | Kule | The logo is in the top left corner | 0 |
| 240 | old navy | The look and the styling. | 0 |
| 241 | Don't know | | 98 |
| 242 | Kule | It has that at the top of the page as well as the URL. | 0 |
| 244 | kule | its the brand name on the top of the page | 0 |
| 246 | CUEL is very best clothing brand | I like this CUEL website | 0 |
| 247 | Macy's | They've been around a long time and NYC is shown on one article. | 0 |
| 248 | CUEL | It's the name in the top left. | 0 |
| 251 | I believe that CUEL.com makes and sells the clothing on their website. | The website name (cuel.com) leads me to believe they are the owners/creators/distributers of the clothing pictured. | 0 |
| 253 | the company "Cuel" | I say that because it says "Cuel" on the top | 0 |
| 255 | cuel | it states this on the page. | 0 |
| 260 | Kule | it has the store label at the top left of the webpage | 0 |
| 262 | Kule | It's the website that the product is on. | 0 |
| 263 | Kull | Kule is at the top left-hand corner of the webpage, where most websites put the name of the company | 0 |
| 265 | kule | name at the top of the page | 0 |
| 277 | Cuel | Its the name of the site and thats the name shown at the top of the page. | 0 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|----|----|------------|----|
| 214 | Don't know | | 98 | 3 |
| 216 | Gap, old navy | The simple t shirts styles | 0 | 3 |
| 220 | Don't know | | 98 | 1 |
| 221 | Don't know | | 98 | 1 |
| 232 | Don't know | | 98 | 3 |
| 233 | kids clothing and casual plus professional | because of the presented styles | 0 | 3 |
| 237 | None | I don't see the name of any other company | 0 | 2 |
| 240 | N/A | Don't know | 0 | 1 |
| 241 | Don't know | | 98 | 3 |
| 242 | Don't know | | 98 | 2 |
| 244 | Don't know | | 98 | 2 |
| 246 | CUEL is very cool | I like this product cloths | 0 | 2 |
| 247 | JC Penney | Don't know | 0 | 1 |
| 248 | Don't know | | 98 | 3 |
| 251 | Don't know | | 98 | 3 |
| 253 | i believe something like amazon | I say that because of the way the clothing looks | 0 | 2 |
| 255 | Don't know | | 98 | 2 |
| 260 | Don't know | | 98 | 3 |
| 262 | Don't know | | 98 | 3 |
| 263 | 1973, O Boy The Journal, The Stores, and The Story | They are featured names in the middle around the other clothes, so I figured that was the case | 0 | 2 |
| 265 | Don't know | | 98 | 3 |
| 277 | Don't know | | 98 | 3 |

G-27

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|-----|-----|-----|-----|
| 214 | | | 99 | 2 |
| 216 | | | 99 | 3 |
| 220 | Don't know | | 98 | 1 |
| 221 | Don't know | | 98 | 3 |
| 232 | | | 99 | 3 |
| 233 | | | 99 | 3 |
| 237 | | | 99 | 2 |
| 240 | Don't know | | 98 | 1 |
| 241 | | | 99 | 3 |
| 242 | | | 99 | 2 |
| 244 | | | 99 | 2 |
| 246 | | | 99 | 2 |
| 247 | Most seem to have a holding company over them | Don't know | 0 | 2 |
| 248 | | | 99 | 1 |
| 251 | | | 99 | 3 |
| 253 | | | 99 | 2 |
| 255 | | | 99 | 2 |
| 260 | | | 99 | 3 |
| 262 | | | 99 | 1 |
| 263 | | | 99 | 2 |
| 265 | | | 99 | 2 |
| 277 | | | 99 | 3 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|-----|-----|-------------|-----|-----|-----|---------|
| 214 | | | 99 | 5 | 4 | 2 | B |
| 216 | | | 99 | 4 | 7 | 2 | A |
| 220 | Don't know | | 98 | 5 | 3 | 2 | A |
| 221 | | | 99 | 5 | 2 | 2 | B |
| 232 | | | 99 | 5 | 5 | 2 | B |
| 233 | | | 99 | 6 | 7 | 2 | A |
| 237 | | | 99 | 4 | 4 | 2 | A |
| 240 | Don't know | | 98 | 6 | 9 | 2 | A |
| 241 | | | 99 | 5 | 4 | 2 | B |
| 242 | | | 99 | 5 | 6 | 2 | A |
| 244 | | | 99 | 5 | 4 | 2 | A |
| 246 | | | 99 | 4 | 3 | 2 | B |
| 247 | | | 99 | 2 | 5 | 2 | B |
| 248 | 1973 | It's randomly listed in the middle of the screen. | 0 | 6 | 5 | 2 | B |
| 251 | | | 99 | 4 | 3 | 2 | B |
| 253 | | | 99 | 2 | 1 | 2 | A |
| 255 | | | 99 | 5 | 5 | 2 | A |
| 260 | | | 99 | 5 | 9 | 2 | A |
| 262 | Don't know | | 98 | 5 | 6 | 2 | B |
| 263 | | | 99 | 2 | 3 | 2 | B |
| 265 | | | 99 | 6 | 3 | 2 | A |
| 277 | | | 99 | 6 | 9 | 2 | B |

**Appendix G: Rebuttal Survey Data Listing**

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 214 | C | 4/30/2025 8:12 | 4/30/2025 8:15 |
| 216 | C | 4/30/2025 8:12 | 4/30/2025 8:26 |
| 220 | C | 4/30/2025 8:12 | 4/30/2025 8:23 |
| 221 | C | 4/30/2025 8:12 | 4/30/2025 8:18 |
| 232 | T | 4/30/2025 8:24 | 4/30/2025 8:26 |
| 233 | T | 4/30/2025 8:24 | 4/30/2025 8:29 |
| 237 | T | 4/30/2025 8:55 | 4/30/2025 8:59 |
| 240 | T | 4/30/2025 8:55 | 4/30/2025 8:57 |
| 241 | T | 4/30/2025 8:55 | 4/30/2025 8:56 |
| 242 | T | 4/30/2025 8:55 | 4/30/2025 8:57 |
| 244 | T | 4/30/2025 8:55 | 4/30/2025 8:57 |
| 246 | C | 4/30/2025 8:56 | 4/30/2025 9:03 |
| 247 | C | 4/30/2025 8:58 | 4/30/2025 9:05 |
| 248 | C | 4/30/2025 9:27 | 4/30/2025 9:30 |
| 251 | C | 4/30/2025 9:29 | 4/30/2025 9:38 |
| 253 | C | 4/30/2025 9:30 | 4/30/2025 9:36 |
| 255 | C | 4/30/2025 9:32 | 4/30/2025 9:37 |
| 260 | T | 4/30/2025 9:54 | 4/30/2025 9:58 |
| 262 | T | 4/30/2025 9:55 | 4/30/2025 9:57 |
| 263 | T | 4/30/2025 9:55 | 4/30/2025 10:06 |
| 265 | T | 4/30/2025 9:55 | 4/30/2025 9:57 |
| 277 | C | 4/30/2025 10:26 | 4/30/2025 10:30 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 278 | 1 | 1 | 3 | LA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 281 | 1 | 1 | 3 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 282 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 283 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 284 | 1 | 1 | 2 | CA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 287 | 1 | 1 | 3 | CO | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 289 | 1 | 1 | 3 | CO | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 290 | 1 | 1 | 3 | CA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 294 | 1 | 2 | 3 | NC | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 295 | 1 | 2 | 2 | AL | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 300 | 1 | 1 | 2 | CA | 2 |   | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 302 | 1 | 1 | 2 | KS | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 304 | 1 | 1 | 2 | TN | 2 |   | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 305 | 1 | 2 | 2 | WA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 306 | 1 | 2 | 2 | NY | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 311 | 1 | 1 | 2 | LA | 2 |   | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 314 | 1 | 1 | 4 | IL | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 315 | 1 | 1 | 3 | NY | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 320 | 1 | 2 | 4 | NC | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 321 | 1 | 2 | 4 | OR | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 322 | 1 | 2 | 3 | SC | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 324 | 1 | 1 | 4 | DC | 1 | 1 | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 326 | 1 | 2 | 3 | TN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 327 | 1 | 2 | 4 | MI | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 278 | Old navt | They have everything | 0 |
| 281 | Don't know | | 98 |
| 282 | GAP | Logo was too small | 0 |
| 283 | kule | that is the name at the top of the website | 0 |
| 284 | KULE | KULE is the name of the website, so I assume that the clothing they sell is made by them as well. | 0 |
| 287 | Don't know | | 98 |
| 289 | Cuel | Their logo is everywhere including the top left of this screen | 0 |
| 290 | CUEL | the top of the title | 0 |
| 294 | old navy | i feel the style resembles it | 0 |
| 295 | gap | colors | 0 |
| 300 | Don't know | | 98 |
| 302 | Cuel | it is on the header and website address | 0 |
| 304 | i think its a company called kule | it's on the website and also the link has it in the name | 0 |
| 305 | Don't know | | 98 |
| 306 | Kule | I say that because of the name at the top of the advertisement. | 0 |
| 311 | Kule | The name is on the Website. | 0 |
| 314 | cuel | that the name at the top and nothing shows anything else | 0 |
| 315 | kule | its at the top of the page. | 0 |
| 320 | CUEL | it is at the top of the page | 0 |
| 321 | Don't know | | 98 |
| 322 | Cuel | I say that because the brand name appears in the top left corner of the website. | 0 |
| 324 | cuel is the store | It is listed on the site top header | 0 |
| 326 | cuel | its the website address | 0 |
| 327 | CUEL | it says on top left | 0 |

G-32

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 278 | Kohl's | Design | 0 | 3 |
| 281 | Don't know | | 98 | 3 |
| 282 | Shorts, Pants, shirts | Its a clothing company | 0 | 1 |
| 283 | Don't know | | 98 | 3 |
| 284 | Don't know | | 98 | 2 |
| 287 | Don't know | | 98 | 1 |
| 289 | I assume there aer various clothing merchants, but there's no info so I'd be guessing | because you simply havent provided enough info | 0 | 1 |
| 290 | Don't know | | 98 | 1 |
| 294 | h &m...forecer21 | the style of dresses | 0 | 2 |
| 295 | kule | name | 0 | 3 |
| 300 | CUEL | words on top of the page | 0 | 3 |
| 302 | Don't know | | 98 | 2 |
| 304 | they have things for women and men they also had some advertising for some vintage stuff | I looked at the image I was provided | 0 | 3 |
| 305 | Don't know | | 98 | 3 |
| 306 | Sunglasses | I say that because if the sunglasses the woman is wearing in the ad. | 0 | 3 |
| 311 | Kule sells various clothing and accessory items. | Well for one thing, they have a special sections for sweaters and tees. | 0 | 1 |
| 314 | none | don't see any other brand names | 0 | 2 |
| 315 | nothing but clothes. | its all advertized | 0 | 2 |
| 320 | Don't know | | 98 | 2 |
| 321 | GAP | It looks like Gap stylish | 0 | 1 |
| 322 | Don't know | | 98 | 2 |
| 324 | all outerwear-shirts,jackets,sweater,etc | It is clearly shown on the site | 1 | 1 |
| 326 | shein, jcrew, | Don't know | 0 | 1 |
| 327 | J Crew | same style clothing | 0 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|---|---|---|---|---|
| 278 | | | 99 | 2 |
| 281 | | | 99 | 3 |
| 282 | GAP | Looks like the same style | 0 | 1 |
| 283 | | | 99 | 3 |
| 284 | | | 99 | 2 |
| 287 | Don't know | | 98 | 1 |
| 289 | Karmaloop and Garage Boys | they're similar sites but better | 0 | 2 |
| 290 | Don't know | | 98 | 3 |
| 294 | | | 99 | 2 |
| 295 | | | 99 | 3 |
| 300 | | | 99 | 3 |
| 302 | | | 99 | 1 |
| 304 | | | 99 | 3 |
| 305 | | | 99 | 3 |
| 306 | | | 99 | 3 |
| 311 | Don't know | | 98 | 1 |
| 314 | | | 99 | 2 |
| 315 | | | 99 | 2 |
| 320 | | | 99 | 2 |
| 321 | GAP | From my view and when I shop on the GAP, these clothes are similar to GAP clothes | 0 | 3 |
| 322 | | | 99 | 2 |
| 324 | Don't know | | 2 | 1 |
| 326 | Don't know | | 98 | 3 |
| 327 | Don't know | | 98 | 2 |

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|---|---|---|---|---|---|---|---|
| 278 | | | 99 | 5 | 7 | 2 | A |
| 281 | | | 99 | 5 | 5 | 2 | A |
| 282 | GAP | Same style | 0 | 4 | 4 | 2 | B |
| 283 | | | 99 | 5 | 3 | 2 | A |
| 284 | | | 99 | 3 | 1 | 2 | B |
| 287 | NYC the brand | it is all over the place | 0 | 6 | 6 | 2 | A |
| 289 | | | 99 | 6 | 9 | 2 | A |
| 290 | | | 99 | 4 | 7 | 2 | A |
| 294 | | | 99 | 5 | 4 | 2 | B |
| 295 | | | 99 | 3 | 2 | 2 | A |
| 300 | | | 99 | 5 | 5 | 2 | B |
| 302 | Don't know | | 98 | 5 | 3 | 2 | B |
| 304 | | | 99 | 2 | 2 | 2 | A |
| 305 | | | 99 | 4 | 2 | 2 | B |
| 306 | | | 99 | 4 | 2 | 2 | A |
| 311 | Don't know | | 98 | 5 | 3 | 2 | A |
| 314 | | | 99 | 6 | 9 | 2 | A |
| 315 | | | 99 | 6 | 5 | 2 | B |
| 320 | | | 99 | 2 | 2 | 2 | A |
| 321 | | | 99 | 5 | 4 | 2 | A |
| 322 | | | 99 | 3 | 4 | 2 | A |
| 324 | Don't know | | 2 | 3 | 3 | 2 | A |
| 326 | | | 99 | 5 | 9 | 2 | B |
| 327 | | | 99 | 3 | 3 | 2 | A |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|---|---|---|---|
| 278 | C | 4/30/2025 10:26 | 4/30/2025 10:32 |
| 281 | C | 4/30/2025 10:29 | 4/30/2025 10:31 |
| 282 | T | 4/30/2025 10:32 | 4/30/2025 10:36 |
| 283 | T | 4/30/2025 10:33 | 4/30/2025 10:37 |
| 284 | T | 4/30/2025 10:35 | 4/30/2025 10:38 |
| 287 | C | 4/30/2025 10:39 | 4/30/2025 10:57 |
| 289 | C | 4/30/2025 10:45 | 4/30/2025 10:48 |
| 290 | C | 4/30/2025 10:47 | 4/30/2025 10:50 |
| 294 | T | 4/30/2025 11:10 | 4/30/2025 11:27 |
| 295 | T | 4/30/2025 11:10 | 4/30/2025 11:15 |
| 300 | C | 4/30/2025 11:14 | 4/30/2025 11:19 |
| 302 | C | 4/30/2025 11:15 | 4/30/2025 11:17 |
| 304 | T | 4/30/2025 11:20 | 4/30/2025 11:29 |
| 305 | C | 4/30/2025 11:20 | 4/30/2025 11:53 |
| 306 | T | 4/30/2025 11:21 | 4/30/2025 11:23 |
| 311 | T | 4/30/2025 11:25 | 4/30/2025 11:31 |
| 314 | C | 4/30/2025 11:27 | 4/30/2025 12:08 |
| 315 | T | 4/30/2025 11:27 | 4/30/2025 11:34 |
| 320 | C | 4/30/2025 11:27 | 4/30/2025 11:30 |
| 321 | C | 4/30/2025 11:27 | 4/30/2025 11:33 |
| 322 | C | 4/30/2025 11:28 | 4/30/2025 11:30 |
| 324 | C | 4/30/2025 11:28 | 4/30/2025 11:37 |
| 326 | C | 4/30/2025 11:28 | 4/30/2025 11:32 |
| 327 | C | 4/30/2025 11:28 | 4/30/2025 11:32 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 329 | 1 | 2 | 4 | IL | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 337 | 1 | 2 | 3 | VA | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 339 | 1 | 2 | 4 | WI | 2 |   | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 341 | 1 | 1 | 3 | GA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 342 | 1 | 2 | 4 | MN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 343 | 1 | 1 | 3 | MO | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 346 | 1 | 1 | 4 | CA | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 348 | 1 | 1 | 4 | TN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 349 | 1 | 2 | 2 | WV | 1 | 1 | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 357 | 1 | 2 | 2 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 360 | 1 | 2 | 4 | OK | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 363 | 1 | 1 | 4 | NY | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 367 | 1 | 2 | 4 | NY | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 376 | 1 | 2 | 3 | MA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 379 | 1 | 1 | 3 | OH | 1 | 1 | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 382 | 1 | 1 | 3 | TX | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 383 | 1 | 1 | 3 | CA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 384 | 1 | 1 | 3 | OH | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 385 | 1 | 1 | 3 | IL | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 387 | 1 | 1 | 3 | VA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 388 | 1 | 2 | 3 | TX | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 389 | 1 | 1 | 3 | VA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 392 | 1 | 2 | 3 | CA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 395 | 1 | 2 | 2 | FL | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 329 | cuel | o boy | 0 |
| 337 | Don't know | | 98 |
| 339 | old navy or gap | It looks like their style although the site says Kule | 0 |
| 341 | Kule | I can see the word Kule on the top of the page. | 0 |
| 342 | kule | because it is the name of the web site | 0 |
| 343 | Kule the clothing brand puts out these clothes. | It clearly says Kule on the website | 0 |
| 346 | Kule | top left of the site has Kule listed | 0 |
| 348 | Kule | It's at the top of the ad | 0 |
| 349 | KULE | name of the site | 0 |
| 357 | Kule | I based it off the heading of the website and the website address. | 0 |
| 360 | New York & Company | The "New York City" logo on the first picture of the sweatshirt immediately made me think of this brand. The rest of the clothing examples fit in with the brand as well, in my opinion. | 0 |
| 363 | Kule | I see the logo in the corner | 0 |
| 367 | Cuel | The name is clearly on the top of the page | 0 |
| 376 | old navy | it looks like their website style and clothing style | 0 |
| 379 | Cuel | the name in the corner and the search bar | 0 |
| 382 | Cuel | It's the brand name at the top of the page | 0 |
| 383 | Don't know | | 98 |
| 384 | Old Navy | If the brand name was on the site, I didn't notice it. I said Old Navy because I can see them selling these styles. | 0 |
| 385 | Don't know | | 98 |
| 387 | Kule. It says it at the top of the page. | It says it at the top of the page. | 0 |
| 388 | KULE.com | Thats the website that is selling the cloths | 0 |
| 389 | Kule | the ttitle | 0 |
| 392 | KULE | THERE IS A BIG LOGO ON THE LEFT SIDE CORNER OF THE PAGE | 0 |
| 395 | Cuel | it says it at the top of the website, and that is the name of the website. | 0 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 329 | o boy | 1973 | 0 | 2 |
| 337 | Don't know | | 98 | 2 |
| 339 | Kule but it looks like everyday wear | All the clothes look the same. | 0 | 1 |
| 341 | Don't know | | 98 | 3 |
| 342 | Don't know | | 98 | 2 |
| 343 | It says Kule on it | Kule is the name of the brand | 0 | 2 |
| 346 | none other than Kule | No other obvious name is listed on the site | 0 | 2 |
| 348 | Looks like they just sell clothes | Because that's all that the ad shows | 0 | 3 |
| 349 | accesories | normally go with clothing | 0 | 1 |
| 357 | Don't know | | 98 | 3 |
| 360 | Don't know | | 98 | 2 |
| 363 | Don't know | | 98 | 3 |
| 367 | Don't know | | 98 | 3 |
| 376 | CUEL.com, not sure who they are | i saw the website | 0 | 1 |
| 379 | Don't know | | 98 | 3 |
| 382 | Don't know | | 98 | 3 |
| 383 | Don't know | | 98 | 1 |
| 384 | Maybe The Gap and Express. | Not looking at the wording, I just see these styles sold by any clothing retailer that isn't too fashionable. | 0 | 3 |
| 385 | Don't know | | 98 | 2 |
| 387 | None at all. | Because there's no others listed. | 0 | 2 |
| 388 | Don't know | | 98 | 1 |
| 389 | none at all | it seems like a home page | 0 | 2 |
| 392 | Don't know | | 98 | 2 |
| 395 | None | I didn't notice any other brand names. | 0 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|----|
| 329 | | | 99 | 2 |
| 337 | | | 99 | 1 |
| 339 | Is Kule and oh boy the same? | Because both are mentioned on the site | 0 | 1 |
| 341 | | | 99 | 3 |
| 342 | | | 99 | 3 |
| 343 | | | 99 | 2 |
| 346 | | | 99 | 2 |
| 348 | | | 99 | 3 |
| 349 | companies to sell the clothing | multi-platforms to sell | 0 | 2 |
| 357 | | | 99 | 3 |
| 360 | | | 99 | 2 |
| 363 | | | 99 | 3 |
| 367 | | | 99 | 3 |
| 376 | old navy/banana republic | their website and clothing styles are similar | 0 | 1 |
| 379 | | | 99 | 3 |
| 382 | | | 99 | 2 |
| 383 | Don't know | | 98 | 3 |
| 384 | | | 99 | 3 |
| 385 | | | 99 | 2 |
| 387 | | | 99 | 3 |
| 388 | New York collection | The logo of the cloths shown on KULE.com | 0 | 3 |
| 389 | | | 99 | 2 |
| 392 | | | 99 | 2 |
| 395 | | | 99 | 2 |

G-40

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|---|---|---|---|---|---|---|---|
| 329 | | | 99 | 2 | 2 | 2 | B |
| 337 | Don't know | | 98 | 2 | 3 | 2 | B |
| 339 | I would think for legal reasons | Why do you keep repeating the same questions | 0 | 5 | 5 | 2 | A |
| 341 | | | 99 | 6 | 3 | 2 | A |
| 342 | | | 99 | 5 | 7 | 2 | A |
| 343 | | | 99 | 6 | 6 | 2 | B |
| 346 | | | 99 | 5 | 9 | 2 | A |
| 348 | | | 99 | 3 | 8 | 2 | A |
| 349 | | | 99 | 6 | 2 | 2 | A |
| 357 | | | 99 | 5 | 10 | 2 | B |
| 360 | | | 99 | 5 | 3 | 2 | B |
| 363 | | | 99 | 5 | 9 | 2 | B |
| 367 | | | 99 | 2 | 1 | 2 | A |
| 376 | old navy/banana republic | trademark rights | 0 | 3 | 2 | 2 | B |
| 379 | | | 99 | 2 | 2 | 2 | B |
| 382 | | | 99 | 6 | 3 | 2 | A |
| 383 | | | 99 | 5 | 5 | 2 | B |
| 384 | | | 99 | 5 | 3 | 2 | A |
| 385 | | | 99 | 5 | 2 | 2 | B |
| 387 | | | 99 | 5 | 7 | 2 | B |
| 388 | | | 99 | 6 | 6 | 2 | B |
| 389 | | | 99 | 5 | 3 | 2 | A |
| 392 | | | 99 | 6 | 9 | 2 | A |
| 395 | | | 99 | 3 | 5 | 2 | A |

G-41

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|-----|----------|-----------------|-----------------|
| 329 | C | 4/30/2025 11:28 | 4/30/2025 11:32 |
| 337 | T | 4/30/2025 11:28 | 4/30/2025 11:48 |
| 339 | T | 4/30/2025 11:39 | 4/30/2025 11:46 |
| 341 | T | 4/30/2025 11:39 | 4/30/2025 11:44 |
| 342 | T | 4/30/2025 11:39 | 4/30/2025 11:42 |
| 343 | T | 4/30/2025 11:39 | 4/30/2025 11:41 |
| 346 | T | 4/30/2025 11:39 | 4/30/2025 11:43 |
| 348 | T | 4/30/2025 11:39 | 4/30/2025 11:44 |
| 349 | T | 4/30/2025 11:39 | 4/30/2025 11:46 |
| 357 | T | 4/30/2025 11:40 | 4/30/2025 11:42 |
| 360 | T | 4/30/2025 11:40 | 4/30/2025 11:51 |
| 363 | T | 4/30/2025 11:40 | 4/30/2025 11:43 |
| 367 | C | 4/30/2025 12:09 | 4/30/2025 12:12 |
| 376 | C | 4/30/2025 12:09 | 4/30/2025 12:12 |
| 379 | C | 4/30/2025 12:10 | 4/30/2025 12:20 |
| 382 | C | 4/30/2025 12:10 | 4/30/2025 12:14 |
| 383 | C | 4/30/2025 12:10 | 4/30/2025 12:12 |
| 384 | C | 4/30/2025 12:10 | 4/30/2025 12:15 |
| 385 | C | 4/30/2025 12:10 | 4/30/2025 12:13 |
| 387 | T | 4/30/2025 12:40 | 4/30/2025 12:44 |
| 388 | T | 4/30/2025 12:40 | 4/30/2025 12:44 |
| 389 | T | 4/30/2025 12:41 | 4/30/2025 12:45 |
| 392 | T | 4/30/2025 12:41 | 4/30/2025 12:43 |
| 395 | C | 4/30/2025 12:51 | 4/30/2025 12:53 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 398 | 1 | 1 | 2 | CA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 399 | 1 | 1 | 2 | WA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 400 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 401 | 1 | 1 | 2 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 402 | 1 | 2 | 2 | NC | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 405 | 1 | 2 | 2 | MN | 1 | 1 | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 406 | 1 | 2 | 2 | MD | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 410 | 1 | 2 | 2 | TN | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 411 | 1 | 1 | 2 | FL | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 413 | 1 | 1 | 2 | OH | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 414 | 1 | 1 | 2 | NC | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 416 | 1 | 2 | 2 | SC | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 418 | 1 | 2 | 2 | UT | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 419 | 1 | 2 | 2 | TN | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 420 | 1 | 2 | 2 | MI | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 422 | 1 | 2 | 2 | FL | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 423 | 1 | 2 | 2 | FL | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 424 | 1 | 2 | 2 | GA | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 425 | 1 | 2 | 2 | KS | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 426 | 1 | 2 | 2 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 428 | 1 | 2 | 2 | ID | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 429 | 1 | 1 | 2 | OK | 2 |   | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 432 | 1 | 1 | 2 | MN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 434 | 1 | 2 | 2 | MD | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|----|----|----|------------|
| 398 | Cuel | Because it says Cuel on the upper left hand side of the website and also the style of the word and font. | 0 |
| 399 | levies | the choice in colors and product choices | 0 |
| 400 | CUEL | It's on the top right corner where usually logo be | 0 |
| 401 | Kule | It is the brand logo that can be found in the upper left corner of the website. | 0 |
| 402 | Kule | It's located in the top left corner. | 0 |
| 405 | fuel | says on the top left | 0 |
| 406 | Cuel | That's the name of the website and usually they post images of their own products | 0 |
| 410 | Don't know | | 98 |
| 411 | ASOS? | Ok, it actually looks like CUEL. | 0 |
| 413 | Kule | The brand name is listed at the top left of the webpage. | 0 |
| 414 | Kule | Top left of the page | 0 |
| 416 | kule | because that is the name on the website | 0 |
| 418 | Kule | it says it in the upper left corner | 0 |
| 419 | cuel clothing | cuel is on the ads | 0 |
| 420 | kule | It is on top of the site. | 0 |
| 422 | cuel | its at the top of the page | 0 |
| 423 | KULE | The brand | 0 |
| 424 | Don't know | | 98 |
| 425 | Don't know | | 98 |
| 426 | Don't know | | 98 |
| 428 | Kule | Their logo appears on the top left | 0 |
| 429 | Kule I believe | That is what the website is about | 0 |
| 432 | Don't know | | 98 |
| 434 | Cuel | The top part says "Cuel" and the url is cuel.com | 0 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 398 | Maybe shoes or accessories. | I shop online sometimes and that's what other items the stores offer that i browse. | 0 | 3 |
| 399 | wangler | the color choice | 0 | 1 |
| 400 | Don't know | | 98 | 3 |
| 401 | Don't know | | 98 | 3 |
| 402 | None | I don't see any other logos, and no brands mentioned. | 0 | 2 |
| 405 | Don't know | | 98 | 3 |
| 406 | Don't know | | 98 | 3 |
| 410 | Don't know | | 98 | 3 |
| 411 | J Crew seems plausible. | It looks similar to J Crew as well. | 0 | 3 |
| 413 | I think the website is exclusively an in house fashion brand, selling only their creations. | I have no evidence on the webpage indicating that the brand offers styles and pieces from other desginers and brands. | 0 | 2 |
| 414 | Shirts and sweatshirts | Seen on the page | 0 | 2 |
| 416 | Don't know | | 98 | 3 |
| 418 | maybe old navy | The clothes look similar to theirs | 0 | 3 |
| 419 | tommy ford | the solids and strips are his style | 0 | 1 |
| 420 | Don't know | | 98 | 3 |
| 422 | o boy the journal | its in the middle of the page as a link | 0 | 3 |
| 423 | Don't know | | 98 | 2 |
| 424 | Don't know | | 98 | 3 |
| 425 | Don't know | | 98 | 3 |
| 426 | Don't know | | 98 | 3 |
| 428 | Don't know | | 98 | 3 |
| 429 | Don't know | | 98 | 2 |
| 432 | Don't know | | 98 | 3 |
| 434 | Don't know | | 98 | 3 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|----|----|
| 398 | | | 99 | 2 |
| 399 | Don't know | | 98 | 2 |
| 400 | | | 99 | 3 |
| 401 | | | 99 | 3 |
| 402 | | | 99 | 2 |
| 405 | | | 99 | 3 |
| 406 | | | 99 | 2 |
| 410 | | | 99 | 3 |
| 411 | | | 99 | 2 |
| 413 | | | 99 | 2 |
| 414 | | | 99 | 2 |
| 416 | | | 99 | 3 |
| 418 | | | 99 | 1 |
| 419 | coach | coach sell stykes of clothes like the solids and stripes | 0 | 2 |
| 420 | | | 99 | 2 |
| 422 | | | 99 | 3 |
| 423 | | | 99 | 2 |
| 424 | | | 99 | 3 |
| 425 | | | 99 | 3 |
| 426 | | | 99 | 2 |
| 428 | | | 99 | 3 |
| 429 | | | 99 | 2 |
| 432 | | | 99 | 3 |
| 434 | | | 99 | 3 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|---|---|---|---|---|---|---|---|
| 398 | | | 99 | 1 | 4 | 2 | A |
| 399 | | | 99 | 5 | 2 | 2 | B |
| 400 | | | 99 | 5 | 3 | 2 | B |
| 401 | | | 99 | 5 | 7 | 2 | B |
| 402 | | | 99 | 5 | 3 | 2 | A |
| 405 | | | 99 | 3 | 1 | 2 | B |
| 406 | | | 99 | 5 | 2 | 2 | A |
| 410 | | | 99 | 4 | 2 | 2 | A |
| 411 | | | 99 | 6 | 3 | 2 | B |
| 413 | | | 99 | 5 | 9 | 2 | B |
| 414 | | | 99 | 2 | 2 | 2 | B |
| 416 | | | 99 | 5 | 3 | 2 | B |
| 418 | old navy | Old Navy was the company that came first | 0 | 5 | 6 | 2 | B |
| 419 | | | 99 | 3 | 2 | 2 | A |
| 420 | | | 99 | 5 | 10 | 2 | B |
| 422 | | | 99 | 5 | 2 | 2 | B |
| 423 | | | 99 | 5 | 2 | 2 | B |
| 424 | | | 99 | 2 | 1 | 2 | A |
| 425 | | | 99 | 6 | 4 | 2 | A |
| 426 | | | 99 | 5 | 9 | 2 | A |
| 428 | | | 99 | 5 | 2 | 2 | A |
| 429 | | | 99 | 6 | 4 | 2 | A |
| 432 | | | 99 | 3 | 1 | 2 | A |
| 434 | | | 99 | 3 | 4 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 398 | C | 4/30/2025 13:11 | 4/30/2025 13:16 |
| 399 | C | 4/30/2025 13:58 | 4/30/2025 14:07 |
| 400 | C | 4/30/2025 14:41 | 4/30/2025 14:47 |
| 401 | T | 4/30/2025 16:08 | 4/30/2025 16:10 |
| 402 | T | 4/30/2025 16:09 | 4/30/2025 16:12 |
| 405 | C | 4/30/2025 16:11 | 4/30/2025 16:13 |
| 406 | C | 4/30/2025 16:11 | 4/30/2025 16:17 |
| 410 | C | 4/30/2025 16:15 | 4/30/2025 16:18 |
| 411 | C | 4/30/2025 16:15 | 4/30/2025 16:19 |
| 413 | T | 4/30/2025 16:16 | 4/30/2025 16:21 |
| 414 | T | 4/30/2025 16:16 | 4/30/2025 16:20 |
| 416 | T | 4/30/2025 16:22 | 4/30/2025 16:24 |
| 418 | T | 4/30/2025 16:22 | 4/30/2025 16:28 |
| 419 | C | 4/30/2025 16:23 | 4/30/2025 16:31 |
| 420 | T | 4/30/2025 16:23 | 4/30/2025 16:25 |
| 422 | C | 4/30/2025 16:26 | 4/30/2025 16:28 |
| 423 | T | 4/30/2025 16:28 | 4/30/2025 16:35 |
| 424 | C | 4/30/2025 16:28 | 4/30/2025 16:30 |
| 425 | C | 4/30/2025 16:29 | 4/30/2025 16:31 |
| 426 | T | 4/30/2025 16:31 | 4/30/2025 16:37 |
| 428 | T | 4/30/2025 16:33 | 4/30/2025 16:35 |
| 429 | T | 4/30/2025 16:34 | 4/30/2025 16:36 |
| 432 | C | 4/30/2025 16:38 | 4/30/2025 16:40 |
| 434 | C | 4/30/2025 16:41 | 4/30/2025 16:43 |

Appendix G: Rebuttal Survey Data Listing

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | 1 | 2 | 4 | SC | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 441 | 1 | 1 | 4 | VA | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 443 | 1 | 1 | 4 | MI | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 444 | 1 | 2 | 3 | KS | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 449 | 1 | 1 | 2 | GA | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 453 | 1 | 1 | 3 | IL | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 455 | 1 | 1 | 4 | MO | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 458 | 1 | 2 | 2 | CA | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 463 | 1 | 1 | 3 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 469 | 1 | 2 | 3 | IA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 476 | 1 | 2 | 4 | HI | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 482 | 1 | 1 | 4 | OH | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 484 | 1 | 2 | 2 | LA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 486 | 1 | 2 | 3 | VA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 487 | 1 | 2 | 3 | PA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 489 | 1 | 2 | 4 | VT | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 493 | 1 | 1 | 4 | AR | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 495 | 1 | 1 | 3 | GA | 2 | | 1 | 2 | | | | | | 1 | 2 | 1 | 1 |
| 496 | 1 | 1 | 3 | GA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 499 | 1 | 1 | 3 | FL | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 437 | Hollister | The clothes look like their style. | 0 |
| 441 | Cuel | Don't know | 0 |
| 443 | Cuel | Its the name I see | 0 |
| 444 | i am completely unsure to which company this might be | the word cuel is about, but i dont know that company | 0 |
| 449 | Kule | the web address | 0 |
| 453 | Kole and/or a variety of companies--1973, The Store, O Boy. | Those are the names I see represented on the page. | 0 |
| 455 | Is the company 1973? | I saw the number 1973 in one of the images. It is just a guess. | 0 |
| 458 | KULE | At the top most left part of the page KULE signage is prominent indicating the page is likely a product of the KULE brand | 0 |
| 463 | Jcrew | It looks like their type of style. | 0 |
| 469 | Kule | it's in the upper left corner | 0 |
| 476 | New York and Company | For that store has that type of wording on their clothes | 0 |
| 482 | Cuel. | It says Cuel in the ad. | 0 |
| 484 | Cuel | I think it would be Cuel because it says that at the top of the page and that seems to be the name of the site that these clothes are listed on. | 0 |
| 486 | Cuel | it's on the top of the page | 0 |
| 487 | Cuel | It says at the top of the site, Cuel | 0 |
| 489 | Don't know | | 98 |
| 493 | Don't know | | 98 |
| 495 | Cuel | It is mentioned at the top of the website. | 0 |
| 496 | Don't know | | 98 |
| 499 | Don't know | | 98 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|----|----|------------|-----|
| 437 | Don't know | | 98 | 2 |
| 441 | Don't know | | 98 | 1 |
| 443 | Don't know | | 98 | 3 |
| 444 | Don't know | | 98 | 2 |
| 449 | o boy | middle of the page | 0 | 1 |
| 453 | Don't know | | 98 | 3 |
| 455 | It seems that they offer women's clothing, men's clothing, kids, clothing. They offer pants, sweaters, outer wear, etc.. | It says that around some of the images. | 1 | 2 |
| 458 | Free shipping Children's clothing Men's clothing Women's clothing | The clothings featured in the site have considered children, women, and men in different scenarios and fashions | 0 | 1 |
| 463 | Don't know | | 98 | 1 |
| 469 | Don't know | | 98 | 3 |
| 476 | Sunglasses, purses, jewelery and belts | For from the picture can see sunglasses and a purse | 0 | 1 |
| 482 | I don't know. | Because I truly don't know. | 0 | 3 |
| 484 | O Boy | I feel like 'O Boy' would have a part in it because one section says 'O Boy the Journal' | 0 | 3 |
| 486 | none | I don't see any other brand | 0 | 3 |
| 487 | Don't know | | 98 | 3 |
| 489 | o boy | Those words were printed a few times on the first page | 0 | 1 |
| 493 | Don't know | | 98 | 3 |
| 495 | Don't know | | 98 | 3 |
| 496 | backpacks | the items they already offer | 0 | 1 |
| 499 | Anything can be on website, I just believe one need to try them on to truly know how well those glasses fit you. | Because glasses are very unique and each style from each company can be significantly different. | 0 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|----|
| 437 | | | 99 | 2 |
| 441 | Don't know | | 98 | 3 |
| 443 | | | 99 | 2 |
| 444 | | | 99 | 1 |
| 449 | Don't know | | 98 | 2 |
| 453 | | | 99 | 3 |
| 455 | | | 2 | 2 |
| 458 | Delivery or shipping company for delivering of products to their online customers | This is a fashion brand that I am somewhat sure outsources the delivery and transportation services | 0 | 2 |
| 463 | Don't know | | 98 | 2 |
| 469 | | | 99 | 3 |
| 476 | Don't know | | 98 | 2 |
| 482 | | | 99 | 3 |
| 484 | | | 99 | 3 |
| 486 | | | 99 | 3 |
| 487 | | | 99 | 3 |
| 489 | cuel and o boy | I see both names | 0 | 1 |
| 493 | | | 99 | 3 |
| 495 | | | 99 | 3 |
| 496 | Don't know | | 98 | 1 |
| 499 | | | 99 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|----|----|----|----|----|----|
| 437 | | | 99 | 5 | 6 | 2 | B |
| 441 | | | 99 | 2 | 2 | 2 | B |
| 443 | | | 99 | 5 | 4 | 2 | A |
| 444 | Don't know | | 98 | 4 | 3 | 2 | A |
| 449 | | | 99 | 5 | 5 | 2 | B |
| 453 | | | 99 | 4 | 6 | 2 | B |
| 455 | | | 2 | 4 | 2 | 2 | A |
| 458 | | | 99 | 5 | 2 | 2 | B |
| 463 | | | 99 | 5 | 3 | 2 | B |
| 469 | | | 99 | 5 | 8 | 2 | A |
| 476 | | | 99 | 3 | 4 | 2 | A |
| 482 | | | 99 | 6 | 9 | 2 | A |
| 484 | | | 99 | 3 | 2 | 2 | B |
| 486 | | | 99 | 4 | 3 | 2 | A |
| 487 | | | 99 | 5 | 3 | 2 | B |
| 489 | cuel | that is the name of the website | 0 | 5 | 2 | 2 | B |
| 493 | | | 99 | 3 | 1 | 2 | B |
| 495 | | | 99 | 6 | 3 | 2 | B |
| 496 | Don't know | | 98 | 3 | 2 | 2 | A |
| 499 | your question does not make much sense. I am not sure how to answer it. | Don't know | 0 | 6 | 9 | 2 | A |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 437 | C | 4/30/2025 16:44 | 4/30/2025 16:48 |
| 441 | C | 4/30/2025 16:44 | 4/30/2025 16:48 |
| 443 | C | 4/30/2025 16:45 | 4/30/2025 16:49 |
| 444 | C | 4/30/2025 16:45 | 4/30/2025 16:47 |
| 449 | T | 4/30/2025 16:52 | 4/30/2025 16:59 |
| 453 | T | 4/30/2025 16:54 | 4/30/2025 17:08 |
| 455 | T | 4/30/2025 16:54 | 4/30/2025 17:01 |
| 458 | T | 4/30/2025 16:55 | 4/30/2025 17:16 |
| 463 | T | 4/30/2025 16:55 | 4/30/2025 16:57 |
| 469 | T | 4/30/2025 16:55 | 4/30/2025 16:57 |
| 476 | T | 4/30/2025 16:57 | 4/30/2025 17:03 |
| 482 | C | 4/30/2025 17:24 | 4/30/2025 17:32 |
| 484 | C | 4/30/2025 17:25 | 4/30/2025 17:39 |
| 486 | C | 4/30/2025 17:25 | 4/30/2025 17:30 |
| 487 | C | 4/30/2025 17:25 | 4/30/2025 17:26 |
| 489 | C | 4/30/2025 17:25 | 4/30/2025 17:31 |
| 493 | C | 4/30/2025 17:26 | 4/30/2025 17:31 |
| 495 | C | 4/30/2025 17:26 | 4/30/2025 17:30 |
| 496 | T | 4/30/2025 17:26 | 4/30/2025 17:41 |
| 499 | C | 4/30/2025 17:27 | 4/30/2025 17:36 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 507 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 508 | 1 | 1 | 2 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 512 | 1 | 1 | 3 | WA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 514 | 1 | 1 | 3 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 515 | 1 | 1 | 3 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 519 | 1 | 2 | 2 | IA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 520 | 1 | 2 | 2 | OH | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 523 | 1 | 1 | 2 | NC | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 525 | 1 | 2 | 2 | OK | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 526 | 1 | 1 | 2 | GA | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 530 | 1 | 2 | 2 | UT | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 532 | 1 | 1 | 2 | CO | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 534 | 1 | 2 | 2 | TX | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 536 | 1 | 2 | 2 | TX | 2 | | 1 | 2 | | | | | | 1 | 2 | 1 | 1 |
| 539 | 1 | 1 | 2 | NJ | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 542 | 1 | 2 | 2 | MO | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 543 | 1 | 2 | 2 | TX | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|----|----|----|------------|
| 507 | Kule | It is the name listed on the site. | 0 |
| 508 | Don't know | | 98 |
| 512 | To me it looks like Old Navy | it just kind of looks like how old Navy sets up their website and same with the pictures | 0 |
| 514 | KULE | IT IS ON THE WEB PAGE | 0 |
| 515 | Kule | it is on the web page on the top left. usually that is the company lego. | 0 |
| 519 | CUEL | It's displayed at the top of the page, and it's the website name. | 0 |
| 520 | I believe that CUEL is the brand that puts out/makes this clothing | I say that because I see what appears to be a brand name or logo in the top left corner of the site. | 0 |
| 523 | Kule | I see the name prominently in the upper left corner of the screen, which usually indicated that's the name of the company. | 0 |
| 525 | Maybe this company called "Kule" since it's listed on the page? | Because it says so in the upper left hand corner. | 0 |
| 526 | Kull | Don't know | 0 |
| 530 | I think the company is called Cuel | Because it's the name of the website | 0 |
| 532 | Cuel | The brand is at the top of the page | 0 |
| 534 | Gap | It looks like a family company that has clothes for adults and children. It looks nice but pretty basic | 0 |
| 536 | Cuel | It says it on the top | 0 |
| 539 | Kule | The name is in the header | 0 |
| 542 | Cuel is listed and it looks like gap | The colors and patterns as well as the year reminds me of the brand | 0 |
| 543 | CUEL | The web address and the logo at the left corner | 0 |

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|-----|-----|-----|-----|
| 507 | Don't know | | 98 | 3 |
| 508 | Don't know | | 98 | 3 |
| 512 | Don't know | | 98 | 3 |
| 514 | Don't know | | 98 | 3 |
| 515 | Don't know | | 98 | 3 |
| 519 | Don't know | | 98 | 2 |
| 520 | I don't think I see any other brands represented. | I did notice that there is a spot located for "stores", though it appears this may represent stores under the brand name because I did not see any other hints that would indicate another brand being sold. | 0 | 1 |
| 523 | Don't know | | 98 | 3 |
| 525 | J. Crew | The clothing is quite similar. This brands just seems a little more casual than J. Crew and not quite as nautical. | 0 | 3 |
| 526 | Craftsman, Calvin Klein, Hanes | It would be stylish. | 0 | 1 |
| 530 | Don't know | | 98 | 2 |
| 532 | Don't know | | 98 | 2 |
| 534 | Old Navy, H&M | They are other brands that sell clothes for the whole family. They have similar quality and types of clothing items | 0 | 1 |
| 536 | Don't know | | 98 | 3 |
| 539 | Too many to list, basic essential wears. Old navy, H&M, nike, addidas, etc. | The clothing is similar to the countless essentials lines that are out there currently. | 0 | 3 |
| 542 | Clothes, shoes, gap | Because its a clothing bran | 0 | 1 |
| 543 | clothes and accesories | the pictures of the models on the website | 0 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|----|
| 507 | | | 99 | 3 |
| 508 | | | 99 | 3 |
| 512 | | | 99 | 3 |
| 514 | | | 99 | 3 |
| 515 | | | 99 | 3 |
| 519 | | | 99 | 2 |
| 520 | It is possible that this clothing brand is an offshoot of another, larger clothing brand who is attempting to reach a variable audience or different audience than typically targeted by the parent company. | I know of other companies who operate the same brand with various names, though they are all produced in the same manner by the same people. | 0 | 1 |
| 523 | | | 99 | 2 |
| 525 | | | 99 | 2 |
| 526 | Jos A. Bank | It convinces other shoppers to buy the clothing. | 0 | 1 |
| 530 | | | 99 | 1 |
| 532 | | | 99 | 2 |
| 534 | Maybe a parent brand or children clothing line | It looks like a family company, which usually has multiple brands under it | 0 | 2 |
| 536 | | | 99 | 3 |
| 539 | | | 99 | 3 |
| 542 | Gap or old navy | Again its just the vibes and clothing | 0 | 2 |
| 543 | | | 99 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|----|----|----|----|----|----|
| 507 | | | 99 | 2 | 3 | 2 | A |
| 508 | | | 99 | 3 | 6 | 2 | A |
| 512 | | | 99 | 4 | 4 | 2 | A |
| 514 | | | 99 | 5 | 3 | 2 | A |
| 515 | | | 99 | 5 | 5 | 2 | A |
| 519 | | | 99 | 5 | 4 | 2 | B |
| 520 | My workplace involves a lot of consent with businesses, I would theorize one would need consent to display the clothing on their site. | Don't know | 0 | 5 | 3 | 2 | A |
| 523 | | | 99 | 3 | 2 | 2 | B |
| 525 | | | 99 | 5 | 8 | 2 | B |
| 526 | Macy's | I like the style. | 0 | 2 | 1 | 2 | A |
| 530 | I said I didn't think they needed permission. | Because it seems like it's all their own brand. | 0 | 5 | 3 | 2 | A |
| 532 | | | 99 | 5 | 5 | 2 | A |
| 534 | | | 99 | 5 | 6 | 2 | B |
| 536 | | | 99 | 5 | 4 | 2 | B |
| 539 | | | 99 | 5 | 5 | 2 | B |
| 542 | | | 99 | 6 | 3 | 2 | B |
| 543 | | | 99 | 5 | 3 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 507 | T | 4/30/2025 18:29 | 4/30/2025 18:32 |
| 508 | T | 4/30/2025 18:32 | 4/30/2025 18:35 |
| 512 | T | 4/30/2025 18:54 | 4/30/2025 18:57 |
| 514 | T | 4/30/2025 19:04 | 4/30/2025 19:07 |
| 515 | T | 4/30/2025 19:07 | 4/30/2025 19:22 |
| 519 | C | 5/1/2025 11:24 | 5/1/2025 11:27 |
| 520 | C | 5/1/2025 11:25 | 5/1/2025 11:29 |
| 523 | T | 5/1/2025 11:28 | 5/1/2025 11:31 |
| 525 | T | 5/1/2025 11:30 | 5/1/2025 11:34 |
| 526 | T | 5/1/2025 11:31 | 5/1/2025 11:36 |
| 530 | C | 5/1/2025 11:32 | 5/1/2025 12:18 |
| 532 | C | 5/1/2025 11:35 | 5/1/2025 11:42 |
| 534 | C | 5/1/2025 11:41 | 5/1/2025 11:46 |
| 536 | C | 5/1/2025 11:43 | 5/1/2025 11:48 |
| 539 | T | 5/1/2025 11:51 | 5/1/2025 11:56 |
| 542 | C | 5/1/2025 11:57 | 5/1/2025 12:06 |
| 543 | C | 5/1/2025 11:59 | 5/1/2025 12:03 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 544 | 1 | 1 | 2 | FL | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 546 | 1 | 2 | 2 | MN | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 549 | 1 | 1 | 2 | NY | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 551 | 1 | 2 | 2 | NJ | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 552 | 1 | 2 | 3 | MI | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 556 | 1 | 2 | 3 | FL | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 557 | 1 | 2 | 4 | WA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 561 | 1 | 2 | 3 | OH | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 562 | 1 | 1 | 3 | FL | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 565 | 1 | 2 | 3 | NE | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 566 | 1 | 2 | 3 | NH | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 567 | 1 | 2 | 4 | OH | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 570 | 1 | 2 | 3 | FL | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 1 | 1 |
| 571 | 1 | 1 | 4 | CA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 579 | 1 | 1 | 4 | NJ | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 584 | 1 | 2 | 4 | MN | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 544 | Cuel | It says it in the corner of the website | 0 |
| 546 | Cuel. | It's the name of the store. | 0 |
| 549 | Don't know | | 98 |
| 551 | kule | I can see it on there | 0 |
| 552 | Kule | The name of the company is on the upper left corner | 0 |
| 556 | It reminds me of Old Navy! | It looks preppy and fresh. | 0 |
| 557 | KULE, ITS OWN LABEL | JUST NO OTHER BAND NAMES LISTED | 0 |
| 561 | Kule | It states the name at the top and in the web address. | 0 |
| 562 | kule | logo suggested | 0 |
| 565 | CUEL | It says CUEL at the top | 0 |
| 566 | Kule clothing company is the brand I believe as that it what this website states in the left hand corner. | As stated previously, the name says Kule in the upper left hand corner of the website which makes me automatically assume that this would be the brand. Also, the name Kule is in the address bar. It could not be more obvious to an average person or someone that may not be smart. | 0 |
| 567 | Kule | The name at the top of the page | 0 |
| 570 | Kule | It's on the site | 0 |
| 571 | Cuel | the url is cuel.com | 0 |
| 579 | CUEL | It is in the upper left corner of the homepage | 0 |
| 584 | Cuel | It is the name of the website | 0 |

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|----|----|-----------|----|
| 544 | Don't know | | 98 | 1 |
| 546 | Don't know | | 98 | 2 |
| 549 | Don't know | | 98 | 3 |
| 551 | none | it looks so good | 0 | 1 |
| 552 | None | I don't see another brand name on the page | 0 | 3 |
| 556 | Don't know | | 98 | 1 |
| 557 | NO OTHER JUST THEIR OWN PRIVATE LABEL LINE OF CLOTHES | JUST DONT SEE ANYTHING ELSE | 0 | 2 |
| 561 | Don't know | | 98 | 2 |
| 562 | none | dont see any | 0 | 2 |
| 565 | Don't know | | 98 | 3 |
| 566 | I see no other brands listed anywhere on the page so I would say no brand as there is no other brand disclosed to me here on the front page of this simple website. | As stated previously, I see no other brands mentioned here anywhere on the page for this simple website that says the name Kule. Only one brand is visible in all of the text hence my conclusion as I have stated twice now and may have to do again, there is not a mention of any name other the brand Kule. Does the clothing look like LL bean, yes, Old Navy and gap as well however those names are not mentioned anywhere on this large screen on my laptop so at this time I will still have to say no I do not think that there are any other brands associated with the only brand that I see. | 0 | 2 |
| 567 | Don't know | | 98 | 2 |
| 570 | Don't know | | 98 | 2 |
| 571 | they have clothing lines 1973 and o boy. | they are listed on this web page. | 0 | 2 |
| 579 | Don't know | | 98 | 1 |
| 584 | Don't know | | 98 | 3 |

G-63

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|-----|
| 544 | Don't know | | 98 | 1 |
| 546 | | | 99 | 2 |
| 549 | | | 99 | 3 |
| 551 | I do not know | I can not see it | 0 | 1 |
| 552 | | | 99 | 3 |
| 556 | Loft? | Again looks preppy. | 0 | 2 |
| 557 | | | 99 | 2 |
| 561 | | | 99 | 2 |
| 562 | | | 99 | 2 |
| 565 | | | 99 | 3 |
| 566 | | | 99 | 2 |
| 567 | | | 99 | 2 |
| 570 | | | 99 | 2 |
| 571 | | | 99 | 2 |
| 579 | Can not tell | No other brand name shown | 0 | 2 |
| 584 | | | 99 | 3 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|---|---|---|---|---|---|---|---|
| 544 | The companies that produce the clothes | I just thought that was how businesses like these worked | 0 | 4 | 2 | 2 | A |
| 546 | | | 99 | 5 | 3 | 2 | B |
| 549 | | | 99 | 5 | 3 | 2 | A |
| 551 | old navy | it looks like it | 0 | 5 | 6 | 2 | B |
| 552 | | | 99 | 6 | 5 | 2 | A |
| 556 | | | 99 | 6 | 4 | 2 | A |
| 557 | | | 99 | 2 | 3 | 2 | B |
| 561 | | | 99 | 4 | 4 | 2 | A |
| 562 | | | 99 | 5 | 4 | 2 | A |
| 565 | | | 99 | 5 | 5 | 2 | B |
| 566 | | | 99 | 4 | 3 | 2 | B |
| 567 | | | 99 | 5 | 4 | 2 | B |
| 570 | | | 99 | 5 | 4 | 2 | B |
| 571 | | | 99 | 5 | 5 | 2 | B |
| 579 | | | 99 | 5 | 6 | 2 | A |
| 584 | | | 99 | 2 | 5 | 2 | B |

G-65

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|---|---|---|---|
| 544 | C | 5/1/2025 11:59 | 5/1/2025 12:08 |
| 546 | C | 5/1/2025 12:00 | 5/1/2025 12:02 |
| 549 | T | 5/1/2025 12:06 | 5/1/2025 12:09 |
| 551 | T | 5/1/2025 12:08 | 5/1/2025 12:15 |
| 552 | T | 5/1/2025 12:36 | 5/1/2025 12:43 |
| 556 | T | 5/1/2025 12:37 | 5/1/2025 12:41 |
| 557 | T | 5/1/2025 12:37 | 5/1/2025 12:47 |
| 561 | T | 5/1/2025 12:38 | 5/1/2025 12:40 |
| 562 | T | 5/1/2025 12:38 | 5/1/2025 12:40 |
| 565 | C | 5/1/2025 12:38 | 5/1/2025 13:01 |
| 566 | T | 5/1/2025 12:38 | 5/1/2025 12:47 |
| 567 | T | 5/1/2025 12:38 | 5/1/2025 12:41 |
| 570 | T | 5/1/2025 12:39 | 5/1/2025 12:42 |
| 571 | C | 5/1/2025 12:53 | 5/1/2025 13:02 |
| 579 | C | 5/1/2025 12:58 | 5/1/2025 13:01 |
| 584 | C | 5/1/2025 12:59 | 5/1/2025 13:01 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 587 | 1 | 1 | 4 | NC | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 593 | 1 | 1 | 4 | NJ | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 594 | 1 | 2 | 4 | MI | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 595 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 602 | 1 | 2 | 3 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 603 | 1 | 1 | 3 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 609 | 1 | 1 | 4 | FL | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 619 | 1 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 620 | 1 | 1 | 3 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 621 | 1 | 1 | 3 | NC | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 622 | 1 | 2 | 2 | FL | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 625 | 1 | 1 | 2 | MA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 628 | 1 | 2 | 2 | FL | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 631 | 1 | 2 | 2 | PA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 632 | 1 | 1 | 2 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 634 | 1 | 1 | 2 | MA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 637 | 1 | 2 | 2 | ME | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 638 | 1 | 1 | 2 | IL | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 641 | 1 | 1 | 2 | OR | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 645 | 1 | 2 | 2 | CA | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 646 | 1 | 2 | 2 | NY | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 647 | 1 | 1 | 2 | AZ | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 649 | 1 | 2 | 2 | CT | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|----|----|----|-----------|
| 587 | I believe it is CUEL | I see the logo CUEL at the top left of the page | 0 |
| 593 | gap | very much like you would expect from them | 0 |
| 594 | KULE | The name is stated at the top of the page. | 0 |
| 595 | not sure | personal preference and experience... | 0 |
| 602 | cuel | It's at the top of the screen | 0 |
| 603 | KULE | That is the brand name located on the top left corner | 0 |
| 609 | marshalls | looks like something they would sell | 0 |
| 619 | Kule | They have their name at the upper left hand corner of the page | 0 |
| 620 | it's typical New York Style | it's cool design | 0 |
| 621 | Kule | Don't know | 0 |
| 622 | The company that designs this clothing is the brand called Kule. | The brand name for the company is at the top of the page. | 0 |
| 625 | CUEL | Because i see the name/logo on top left of the website page | 0 |
| 628 | The website itself says Cuel but the style is reminiscent of Uniqlo | Minimalist basics are typically sold there | 0 |
| 631 | Cuel | it says it right at the top of the page. | 0 |
| 632 | Cule, though it looks like it could also fir the GAP style | the style looks like GAP or OLD NAVY | 0 |
| 634 | Don't know | | 98 |
| 637 | Kule is the maker; the logo is in the top left corner. | The logo is clearly visible in the top left corner of the website. | 0 |
| 638 | Kule | Says it on the top of the website. Fashion brand. | 0 |
| 641 | KULE | It's the website name. Kule.com | 0 |
| 645 | cule | name | 0 |
| 646 | Cuel | I see the name on the top of the website | 0 |
| 647 | Don't know | | 98 |
| 649 | A new clothing company called Kule | It is ar age top of the page | 0 |

G-68

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|----|----|----|-----------|----|
| 587 | I am not so sure. I don't see any other. | 1973 is not a brand that I could see. No other brand that stands out on the page. | 0 | 1 |
| 593 | banana republic, old navy | as per my knowledge | 0 | 1 |
| 594 | Women's, Men's, and Kids clothing | Those items are shown on this page | 0 | 3 |
| 595 | none | personal preference and experience... | 0 | 2 |
| 602 | Oh Boy and 1973 | They were throughout the site | 0 | 1 |
| 603 | none | There are no information that states otherwise | 0 | 2 |
| 609 | kohls | looks like their line of items | 0 | 1 |
| 619 | No others. The only name of a brand on the entire page is Kule | It is the only name on the entire website. | 0 | 2 |
| 620 | Don't know | | 98 | 2 |
| 621 | Don't know | | 98 | 2 |
| 622 | This could also be old navy or gap. | This clothing looks similar to that brand. | 0 | 3 |
| 625 | i feel its just cuel brand selling their clothes | Because i dont see any other products except clothing | 0 | 2 |
| 628 | Old navy or Gap also has similar style | They have always been known for basic styles that are appropriate for business casual | 0 | 3 |
| 631 | none | Don't know | 0 | 2 |
| 632 | OLD NAVY | its full of basics and essentials, just like OLD naVy is | 0 | 1 |
| 634 | Don't know | | 98 | 2 |
| 637 | Possible Gap? | The clothes are simple and resemble things I've seen at Gap. | 0 | 3 |
| 638 | Women's clothing. | I've heard of the company before and the models are all women, wearing womens clothes. | 0 | 2 |
| 641 | Don't know | | 98 | 2 |
| 645 | Don't know | | 98 | 2 |
| 646 | NYC | because it is based on clothes for the city | 0 | 2 |
| 647 | Don't know | | 98 | 1 |
| 649 | maybe shoes or sporting equipment | It would be good for them | 0 | 2 |

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|-----|
| 587 | Yes, 'The Stores' seems to have the link to other stores/brands. | As I mentioned previously, 'The Stores' indicates that it has connections to other brands. | 0 | 3 |
| 593 | gap | already answered earlier | 0 | 3 |
| 594 | | | 99 | 2 |
| 595 | | | 99 | 2 |
| 602 | 1973 and Oh Boy | Same as before | 0 | 1 |
| 603 | | | 99 | 2 |
| 609 | Don't know | | 98 | 1 |
| 619 | | | 99 | 2 |
| 620 | | | 99 | 1 |
| 621 | | | 99 | 2 |
| 622 | | | 99 | 3 |
| 625 | | | 99 | 3 |
| 628 | | | 99 | 3 |
| 631 | | | 99 | 2 |
| 632 | perhaps GAP or OLD NAVY | the styles are similar and even the models | 0 | 1 |
| 634 | | | 99 | 3 |
| 637 | | | 99 | 2 |
| 638 | | | 99 | 2 |
| 641 | | | 99 | 2 |
| 645 | | | 99 | 3 |
| 646 | | | 99 | 3 |
| 647 | Don't know | | 98 | 1 |
| 649 | | | 99 | 1 |

G-70

**Appendix G: Rebuttal Survey Data Listing**

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|----|----|----|----|----|----|
| 587 | | | 99 | 5 | 7 | 2 | A |
| 593 | | | 99 | 6 | 9 | 2 | B |
| 594 | | | 99 | 5 | 4 | 2 | B |
| 595 | | | 99 | 5 | 4 | 2 | A |
| 602 | Don't know | | 98 | 5 | 5 | 2 | A |
| 603 | | | 99 | 5 | 5 | 2 | A |
| 609 | Don't know | | 98 | 5 | 3 | 2 | A |
| 619 | | | 99 | 5 | 4 | 2 | B |
| 620 | Don't know | | 98 | 5 | 6 | 2 | A |
| 621 | | | 99 | 3 | 4 | 2 | B |
| 622 | | | 99 | 3 | 4 | 2 | B |
| 625 | | | 99 | 6 | 4 | 2 | A |
| 628 | | | 99 | 5 | 3 | 2 | B |
| 631 | | | 99 | 2 | 2 | 2 | B |
| 632 | GAP and OLD NAVY | similar aesthetics | 0 | 5 | 4 | 2 | B |
| 634 | | | 99 | 4 | 3 | 2 | A |
| 637 | | | 99 | 5 | 3 | 2 | A |
| 638 | | | 99 | 5 | 6 | 2 | B |
| 641 | | | 99 | 2 | 2 | 2 | B |
| 645 | | | 99 | 6 | 4 | 2 | B |
| 646 | | | 99 | 5 | 4 | 2 | A |
| 647 | cuel | Cuel is the owner of the site | 0 | 5 | 5 | 2 | A |
| 649 | Abercrombie and fitch | The style of clothing fits to that company | 0 | 5 | 5 | 2 | A |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 587 | C | 5/1/2025 12:59 | 5/1/2025 13:08 |
| 593 | C | 5/1/2025 13:00 | 5/1/2025 13:04 |
| 594 | T | 5/1/2025 13:02 | 5/1/2025 13:16 |
| 595 | C | 5/1/2025 13:02 | 5/1/2025 13:05 |
| 602 | C | 5/1/2025 13:29 | 5/1/2025 13:36 |
| 603 | T | 5/1/2025 13:29 | 5/1/2025 13:32 |
| 609 | T | 5/1/2025 13:31 | 5/1/2025 13:35 |
| 619 | T | 5/1/2025 14:02 | 5/1/2025 14:07 |
| 620 | T | 5/1/2025 14:03 | 5/1/2025 14:50 |
| 621 | T | 5/1/2025 14:06 | 5/1/2025 14:09 |
| 622 | T | 5/1/2025 14:06 | 5/1/2025 14:11 |
| 625 | C | 5/1/2025 14:30 | 5/1/2025 14:35 |
| 628 | C | 5/1/2025 14:31 | 5/1/2025 14:34 |
| 631 | C | 5/1/2025 14:32 | 5/1/2025 14:35 |
| 632 | C | 5/1/2025 14:32 | 5/1/2025 14:37 |
| 634 | C | 5/1/2025 14:33 | 5/1/2025 14:35 |
| 637 | T | 5/1/2025 14:35 | 5/1/2025 14:40 |
| 638 | T | 5/1/2025 14:35 | 5/1/2025 14:45 |
| 641 | T | 5/1/2025 14:36 | 5/1/2025 14:42 |
| 645 | C | 5/1/2025 15:01 | 5/1/2025 15:04 |
| 646 | C | 5/1/2025 15:02 | 5/1/2025 15:06 |
| 647 | C | 5/1/2025 15:02 | 5/1/2025 15:12 |
| 649 | T | 5/1/2025 15:06 | 5/1/2025 15:11 |

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 651 | 1 | 1 | 2 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 652 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 657 | 1 | 2 | 2 | TX | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 660 | 1 | 2 | 4 | TN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 663 | 1 | 2 | 3 | NV | 1 | 1 | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 665 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 |   |   |   | 1 |   |   | 1 | 1 | 1 |
| 666 | 1 | 1 | 4 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 676 | 1 | 2 | 4 | WI | 1 | 1 | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 678 | 1 | 2 | 3 | IL | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 679 | 1 | 1 | 4 | CA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 681 | 1 | 2 | 4 | TX | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 682 | 1 | 2 | 4 | OH | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 688 | 1 | 2 | 4 | PA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 689 | 1 | 2 | 4 | IA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 691 | 1 | 1 | 4 | WA | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 693 | 1 | 2 | 4 | FL | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 694 | 1 | 2 | 4 | FL | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 696 | 1 | 2 | 4 | IL | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 697 | 1 | 1 | 4 | PA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 698 | 1 | 2 | 4 | WI | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 651 | Kule | it says at the top | 0 |
| 652 | A new york city new instagramesque type brand | KULE is the namebrand, but styling is very mass product clothing company | 0 |
| 657 | Cuel | Because it's on the top left corner and it's also on the URL on the top | 0 |
| 660 | I believe it is Kule | It is what the ad says | 0 |
| 663 | Cuel | It's clearly stated on the website link and the brand name at the top | 0 |
| 665 | Kule made these products. | Because you can see Kule on the website. | 0 |
| 666 | Old Navy | Its a sweat shirt | 0 |
| 676 | Gap | It has the same classic, cute styles. | 0 |
| 678 | Kule | The URL clearly says kule.com, and also the word "Kule" is branded on the top left of the screen. | 0 |
| 679 | It looks like Guess company | It reminds me of the similar design like Guess, plus, blond girl model | 0 |
| 681 | Cuel | It is on the upper left side of the page, and I noticed it right away. | 0 |
| 682 | I think it is Cuel. | The website is cuel.com and the word Cuel is in the top lefthand corner of the web page. | 0 |
| 688 | Cuel | That is what is listed on this site. | 0 |
| 689 | Don't know | | 98 |
| 691 | Kohls | Just the styles shown have the same look and feel as Kohls's products. | 0 |
| 693 | Cuel | It's written in the upper left corner. | 0 |
| 694 | cuel | the name is clearly seen on this page | 0 |
| 696 | Gap | Looks like the clothing Gap sells | 0 |
| 697 | The 1973 company | Because it is featured in the advertising shown to me. | 0 |
| 698 | Cuel | The name CUEL is at the top of the webpage. | 0 |

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 651 | Don't know | | 98 | 3 |
| 652 | Madewell, Jcrew, HM | This could be any brand that is marketed to me on social media to buy clothes | 0 | 3 |
| 657 | I'm not sure | All I see are clothing items, so I don't really know what else they sell or make | 0 | 3 |
| 660 | Don't know | | 98 | 2 |
| 663 | Don't know | | 98 | 3 |
| 665 | I think Oboy also made these products too. | Because OBoy also listed on the website too. | 0 | 1 |
| 666 | Don't know | | 98 | 1 |
| 676 | Don't know | | 98 | 1 |
| 678 | I don't think there is another brand sold here. This is one brand, Kule, and they sell clothing. | I think this is a standalone clothing brand. | 0 | 2 |
| 679 | Maybe GAP or American Eagle, or Express. | Design, style and colors remind me of all those companies. | 0 | 3 |
| 681 | Don't know | | 98 | 3 |
| 682 | Don't know | | 98 | 3 |
| 688 | Don't know | | 98 | 1 |
| 689 | Don't know | | 98 | 1 |
| 691 | Don't know | | 98 | 3 |
| 693 | Don't know | | 98 | 3 |
| 694 | Don't know | | 98 | 2 |
| 696 | Socks and underwear | That is what Gap sells | 0 | 3 |
| 697 | Men's, women's, and children's clothing. | I examined the photos posted above. | 0 | 2 |
| 698 | Don't know | | 98 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|----|
| 651 | | | 99 | 3 |
| 652 | | | 99 | 3 |
| 657 | | | 99 | 3 |
| 660 | | | 99 | 1 |
| 663 | | | 99 | 3 |
| 665 | I think these company belongs too Gaps. | because their products look similar to Gap products and Old Navy. | 0 | 1 |
| 666 | I see it as basic clothing | There is nothing outstanding fashionable about this sweatshirt | 0 | 2 |
| 676 | Gap | They are the same preppy, classic styles. | 0 | 2 |
| 678 | | | 99 | 2 |
| 679 | | | 99 | 2 |
| 681 | | | 99 | 3 |
| 682 | | | 99 | 3 |
| 688 | AERIE | The clothes have similarities | 0 | 3 |
| 689 | I believe they are a high end retailer and this is their "affordable" line. | Just the feel of the website. | 0 | 3 |
| 691 | | | 99 | 3 |
| 693 | | | 99 | 2 |
| 694 | | | 99 | 2 |
| 696 | | | 99 | 3 |
| 697 | | | 99 | 2 |
| 698 | Don't know | | 98 | 2 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|-----|-------------|-----|-----|-----|---------|
| 651 | | | 99 | 3 | 4 | 2 | B |
| 652 | | | 99 | 6 | 4 | 2 | B |
| 657 | | | 99 | 2 | 4 | 2 | B |
| 660 | Don't know | | 98 | 2 | 3 | 2 | A |
| 663 | | | 99 | 4 | 3 | 2 | A |
| 665 | Gaps or Old Navy | Because they are the parents company. | 0 | 5 | 5 | 2 | B |
| 666 | | | 99 | 5 | 4 | 2 | A |
| 676 | | | 99 | 5 | 4 | 2 | B |
| 678 | | | 99 | 6 | 7 | 2 | A |
| 679 | | | 99 | 5 | 3 | 2 | B |
| 681 | | | 99 | 5 | 4 | 2 | A |
| 682 | | | 99 | 6 | 4 | 2 | B |
| 688 | | | 99 | 6 | 6 | 2 | A |
| 689 | | | 99 | 3 | 3 | 2 | A |
| 691 | | | 99 | 2 | 3 | 2 | A |
| 693 | | | 99 | 2 | 5 | 2 | B |
| 694 | | | 99 | 5 | 3 | 2 | B |
| 696 | | | 99 | 5 | 4 | 2 | A |
| 697 | | | 99 | 6 | 9 | 2 | A |
| 698 | | | 99 | 3 | 3 | 2 | A |

G-77

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|-----|----------|----------------|----------------|
| 651 | T | 5/1/2025 15:07 | 5/1/2025 15:10 |
| 652 | T | 5/1/2025 15:08 | 5/1/2025 15:11 |
| 657 | C | 5/1/2025 15:12 | 5/1/2025 15:15 |
| 660 | T | 5/1/2025 17:37 | 5/1/2025 17:42 |
| 663 | C | 5/1/2025 17:38 | 5/1/2025 18:12 |
| 665 | T | 5/1/2025 17:38 | 5/1/2025 17:49 |
| 666 | T | 5/1/2025 17:38 | 5/1/2025 17:43 |
| 676 | T | 5/1/2025 17:39 | 5/1/2025 17:43 |
| 678 | T | 5/1/2025 17:39 | 5/1/2025 17:44 |
| 679 | C | 5/1/2025 17:42 | 5/1/2025 18:27 |
| 681 | C | 5/1/2025 18:05 | 5/1/2025 18:09 |
| 682 | C | 5/1/2025 18:05 | 5/1/2025 18:19 |
| 688 | C | 5/1/2025 18:06 | 5/1/2025 18:10 |
| 689 | C | 5/1/2025 18:06 | 5/1/2025 18:10 |
| 691 | C | 5/1/2025 18:06 | 5/1/2025 18:13 |
| 693 | C | 5/1/2025 18:06 | 5/1/2025 18:11 |
| 694 | C | 5/1/2025 18:06 | 5/1/2025 18:11 |
| 696 | C | 5/1/2025 18:07 | 5/1/2025 18:10 |
| 697 | C | 5/1/2025 18:07 | 5/1/2025 18:10 |
| 698 | C | 5/1/2025 18:07 | 5/1/2025 18:12 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | 1 | 2 | 3 | TN | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 700 | 1 | 1 | 3 | PA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 701 | 1 | 1 | 3 | PA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 703 | 1 | 1 | 3 | ID | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 708 | 1 | 1 | 3 | TN | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 709 | 1 | 1 | 4 | OK | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 712 | 1 | 1 | 4 | NY | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 713 | 1 | 1 | 3 | LA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 716 | 1 | 1 | 3 | VA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 718 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 721 | 1 | 1 | 3 | FL | 2 | | 1 | 1 | | | | | | 1 | 2 | 1 | 1 |
| 725 | 1 | 1 | 3 | DE | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 726 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 735 | 1 | 1 | 3 | OH | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 1 | 1 |
| 737 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 738 | 1 | 1 | 4 | TN | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 745 | 1 | 1 | 3 | OR | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 746 | 1 | 1 | 3 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 747 | 1 | 1 | 3 | AL | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 750 | 1 | 1 | 2 | PA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 751 | 1 | 1 | 2 | NH | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 754 | 1 | 2 | 2 | NY | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 757 | 1 | 2 | 2 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 762 | 1 | 2 | 2 | VA | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 699 | cuel | It appears to be the name of the site. | 0 |
| 700 | cuel | based on website description | 0 |
| 701 | Don't know | | 98 |
| 703 | KULE | It says at top of webpage | 0 |
| 708 | Kule | Kule is the web page I see | 0 |
| 709 | Kule | it was clearly displayed on the website and slides | 0 |
| 712 | Don't know | | 98 |
| 713 | KULE | it was written in the top left corner to start the ad | 0 |
| 716 | Don't know | | 98 |
| 718 | H&M, Old Navy. | They are expensive cloth, even if they are made in China. | 0 |
| 721 | Kule | The website address | 0 |
| 725 | old navy or kohls | looks like their style | 0 |
| 726 | kule | Well their name is on the top of the website so it would be better to assume that | 0 |
| 735 | I love the shirt | It's an amazing size and perfect | 0 |
| 737 | CUEL | the name is at the top left | 0 |
| 738 | kule | it is the web site | 0 |
| 745 | Old Navy | It looks like it's from Old Navy | 0 |
| 746 | old navy | have similar type material and style | 0 |
| 747 | Don't know | | 98 |
| 750 | kule | its on the website | 0 |
| 751 | CUEL | I see that in the upper left corner and it appears to be the name of the site | 0 |
| 754 | This kind of looks like Madewell or a nice brand that has a fun, casual vibe. | Madewell seems to have simple and basic clothing of good quality | 0 |
| 757 | Cuel | Because the logo is big on the top left corner and it's one of the first things you see | 0 |
| 762 | KULE | It is shown on the left side. | 0 |

G-80

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 699 | I have no idea I'm a little confused at what is going on here. | I can't tell if the website is for one company or many companies. | 0 | 1 |
| 700 | nike | they are the leader | 0 | 1 |
| 701 | Don't know | | 98 | 1 |
| 703 | I could not say so. | It is hard to notice other brand names. | 0 | 3 |
| 708 | Shoes maybe | Because it looks like a clothing store | 0 | 2 |
| 709 | Don't know | | 98 | 2 |
| 712 | Don't know | | 98 | 3 |
| 713 | Men, Women and Kids clothing | there are models of each of these people | 0 | 3 |
| 716 | Don't know | | 98 | 2 |
| 718 | Macy, JCPenny. | They are high-level and little bit expensive cloths. | 0 | 2 |
| 721 | Don't know | | 98 | 3 |
| 725 | walmart | looks like their style | 0 | 1 |
| 726 | Don't know | | 98 | 3 |
| 735 | Express | It's classy and sassy | 0 | 1 |
| 737 | Don't know | | 98 | 3 |
| 738 | city clothes | it was on the web site | 0 | 1 |
| 745 | Don't know | | 98 | 1 |
| 746 | polo | similar styles and way it looks like it fits | 0 | 2 |
| 747 | Don't know | | 98 | 1 |
| 750 | Don't know | | 98 | 3 |
| 751 | Don't know | | 98 | 3 |
| 754 | Don't know | | 98 | 1 |
| 757 | Don't know | | 98 | 3 |
| 762 | Don't know | | 98 | 2 |

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|----|----|
| 699 | I have no idea what other companies that are on the site. I just saw a tab that said "stores" so I figured there were more stores to shop from. | Because there's a button that says "the stores" | 0 | 2 |
| 700 | levis | they have branded jeans | 0 | 2 |
| 701 | Don't know | | 98 | 1 |
| 703 | | | 99 | 2 |
| 708 | | | 99 | 2 |
| 709 | | | 99 | 2 |
| 712 | | | 99 | 3 |
| 713 | | | 99 | 3 |
| 716 | | | 99 | 2 |
| 718 | | | 99 | 2 |
| 721 | | | 99 | 3 |
| 725 | Don't know | | 98 | 3 |
| 726 | | | 99 | 2 |
| 735 | It's for a city | It's the best | 0 | 1 |
| 737 | | | 99 | 3 |
| 738 | the stores the journal 1973 | that is some of the ones on the site | 0 | 3 |
| 745 | Don't know | | 98 | 1 |
| 746 | | | 99 | 2 |
| 747 | Don't know | | 98 | 2 |
| 750 | | | 99 | 3 |
| 751 | | | 99 | 1 |
| 754 | Don't know | | 98 | 3 |
| 757 | | | 99 | 2 |
| 762 | | | 99 | 2 |

G-82

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|-----|-------------|-----|-----|-----|---------|
| 699 | | | 99 | 3 | 5 | 2 | A |
| 700 | | | 99 | 3 | 3 | 2 | A |
| 701 | Don't know | | 98 | 2 | 2 | 2 | A |
| 703 | | | 99 | 3 | 1 | 2 | A |
| 708 | | | 99 | 2 | 10 | 2 | B |
| 709 | | | 99 | 5 | 7 | 2 | A |
| 712 | | | 99 | 3 | 1 | 2 | B |
| 713 | | | 99 | 6 | 5 | 2 | A |
| 716 | | | 99 | 6 | 9 | 2 | B |
| 718 | | | 99 | 6 | 6 | 2 | A |
| 721 | | | 99 | 5 | 6 | 2 | B |
| 725 | | | 99 | 3 | 3 | 2 | B |
| 726 | | | 99 | 5 | 10 | 2 | B |
| 735 | It's so good | I love the color | 0 | 6 | 7 | 2 | A |
| 737 | | | 99 | 4 | 3 | 2 | B |
| 738 | | | 99 | 4 | 5 | 2 | A |
| 745 | A company that makes the ads | Ads cost money | 0 | 2 | 2 | 2 | B |
| 746 | | | 99 | 6 | 5 | 2 | B |
| 747 | | | 99 | 5 | 4 | 2 | A |
| 750 | | | 99 | 5 | 4 | 2 | A |
| 751 | Don't know | | 98 | 5 | 7 | 2 | A |
| 754 | | | 99 | 5 | 10 | 2 | A |
| 757 | | | 99 | 3 | 4 | 2 | A |
| 762 | | | 99 | 6 | 3 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|---|---|---|---|
| 699 | C | 5/1/2025 18:07 | 5/1/2025 18:12 |
| 700 | C | 5/1/2025 18:07 | 5/1/2025 18:13 |
| 701 | C | 5/1/2025 18:07 | 5/1/2025 18:08 |
| 703 | T | 5/1/2025 18:37 | 5/1/2025 18:42 |
| 708 | T | 5/1/2025 18:39 | 5/1/2025 18:47 |
| 709 | T | 5/1/2025 18:40 | 5/1/2025 18:43 |
| 712 | T | 5/1/2025 18:40 | 5/1/2025 18:42 |
| 713 | T | 5/1/2025 18:43 | 5/1/2025 18:49 |
| 716 | T | 5/1/2025 18:50 | 5/1/2025 18:57 |
| 718 | T | 5/1/2025 19:08 | 5/1/2025 19:19 |
| 721 | T | 5/1/2025 19:11 | 5/1/2025 19:13 |
| 725 | T | 5/1/2025 19:16 | 5/1/2025 19:20 |
| 726 | T | 5/1/2025 19:17 | 5/1/2025 19:32 |
| 735 | C | 5/1/2025 19:38 | 5/1/2025 19:41 |
| 737 | C | 5/1/2025 19:39 | 5/1/2025 19:42 |
| 738 | T | 5/1/2025 19:39 | 5/1/2025 19:50 |
| 745 | C | 5/1/2025 20:02 | 5/1/2025 20:08 |
| 746 | T | 5/1/2025 20:04 | 5/1/2025 20:43 |
| 747 | T | 5/1/2025 20:05 | 5/1/2025 20:48 |
| 750 | T | 5/2/2025 10:48 | 5/2/2025 10:50 |
| 751 | C | 5/2/2025 10:49 | 5/2/2025 10:54 |
| 754 | T | 5/2/2025 10:54 | 5/2/2025 10:58 |
| 757 | C | 5/2/2025 11:02 | 5/2/2025 11:04 |
| 762 | T | 5/2/2025 11:08 | 5/2/2025 11:12 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 763 | 1 | 2 | 2 | NY | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 768 | 1 | 2 | 4 | PA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 770 | 1 | 1 | 4 | PA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 771 | 1 | 1 | 4 | NV | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 774 | 1 | 2 | 3 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 776 | 1 | 1 | 4 | PA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 777 | 1 | 1 | 4 | PA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 779 | 1 | 2 | 2 | TX | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 780 | 1 | 2 | 3 | NY | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 786 | 1 | 2 | 3 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 790 | 1 | 2 | 2 | CA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 791 | 1 | 1 | 4 | FL | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 794 | 1 | 2 | 3 | KY | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 797 | 1 | 1 | 4 | VA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 798 | 1 | 2 | 4 | IN | 1 | 1 | 1 | 2 | | | | | | 1 | 2 | 1 | 1 |
| 803 | 1 | 1 | 3 | MO | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 805 | 1 | 2 | 4 | AZ | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 806 | 1 | 2 | 3 | VA | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 813 | 1 | 1 | 4 | IN | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 817 | 1 | 2 | 3 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 819 | 1 | 1 | 3 | IN | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 821 | 1 | 2 | 3 | MS | 2 | | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 824 | 1 | 2 | 3 | FL | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 763 | Don't know | | 98 |
| 768 | Cuel | The name is at the top. | 0 |
| 770 | Don't know | | 98 |
| 771 | Don't know | | 98 |
| 774 | cuel | that's what the brand for the website is | 0 |
| 776 | Kule is the brand. | That is the brand that I know about. | 0 |
| 777 | H&M has the city style clothing look. The style fits more teen and young adult. | The style is city look style and audience seems to be young adult and teen | 0 |
| 779 | i think kule makes it | because it says at the top of the website | 0 |
| 780 | tjmaxx | kule | 0 |
| 786 | Don't know | | 98 |
| 790 | Cuel | the name of the company is on the top left corner of the website page | 0 |
| 791 | O boy | i saw that name in the web site at the bottom of the page. | 0 |
| 794 | Cuel | The logo and name is in the upper left hand corner | 0 |
| 797 | Cuel | Because it's clearly at the top left of the website | 0 |
| 798 | Cuel | Name in upper left corner | 0 |
| 803 | Cuel | Their name is at the top of the website | 0 |
| 805 | cuel | that's what it says in the upper left of the screen and I don't know any other reason it would be there. | 0 |
| 806 | kule | thats the name of the clothing line | 0 |
| 813 | KULE | see name on page | 0 |
| 817 | Don't know | | 98 |
| 819 | Don't know | | 98 |
| 821 | Don't know | | 98 |
| 824 | Don't know | | 98 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 763 | Don't know | | 98 | 3 |
| 768 | Don't know | | 98 | 3 |
| 770 | Don't know | | 98 | 3 |
| 771 | Don't know | | 98 | 3 |
| 774 | Don't know | | 98 | 3 |
| 776 | Don't know | | 98 | 1 |
| 777 | Gap | The color is simple and styles are clean | 0 | 3 |
| 779 | i dont remember what brands actually | because all i can see is kule thats it | 0 | 2 |
| 780 | kule | it says kule | 0 | 3 |
| 786 | Don't know | | 98 | 3 |
| 790 | Don't know | | 98 | 2 |
| 791 | I have absolutely no idea. | Don't know | 0 | 1 |
| 794 | Don't know | | 98 | 2 |
| 797 | Don't know | | 98 | 3 |
| 798 | Don't know | | 98 | 3 |
| 803 | No idea. It looks kind of like J Crew or similar brands. | The styles seem similar to what J Crew of the gap might make. | 0 | 3 |
| 805 | just clothing | the menu at the top doesn't indicate anything different | 0 | 3 |
| 806 | Don't know | | 98 | 2 |
| 813 | New York,O Boy | see name on page | 0 | 1 |
| 817 | Don't know | | 98 | 1 |
| 819 | Don't know | | 98 | 3 |
| 821 | Don't know | | 98 | 3 |
| 824 | Don't know | | 98 | 3 |

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|----|----|
| 763 | | | 99 | 1 |
| 768 | | | 99 | 3 |
| 770 | | | 99 | 3 |
| 771 | | | 99 | 2 |
| 774 | | | 99 | 2 |
| 776 | Coach is another company that partners with Kule. | They are associated with this brand. | 0 | 2 |
| 777 | | | 99 | 1 |
| 779 | | | 99 | 2 |
| 780 | | | 99 | 1 |
| 786 | | | 99 | 3 |
| 790 | | | 99 | 2 |
| 791 | cuel | it is the website link and the name at the top of the page | 0 | 3 |
| 794 | | | 99 | 2 |
| 797 | | | 99 | 3 |
| 798 | | | 99 | 2 |
| 803 | | | 99 | 3 |
| 805 | | | 99 | 3 |
| 806 | | | 99 | 2 |
| 813 | a lot of good quality products | I think so | 0 | 3 |
| 817 | Don't know | | 98 | 3 |
| 819 | | | 99 | 2 |
| 821 | | | 99 | 3 |
| 824 | | | 99 | 3 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|----|----|----|----|----|----|
| 763 | Don't know | | 98 | 5 | 3 | 2 | A |
| 768 | | | 99 | 2 | 3 | 2 | B |
| 770 | | | 99 | 5 | 4 | 2 | B |
| 771 | | | 99 | 5 | 4 | 2 | A |
| 774 | | | 99 | 5 | 7 | 2 | A |
| 776 | | | 99 | 5 | 4 | 2 | B |
| 777 | Crew | It has the familar styles clothing | 0 | 5 | 8 | 2 | B |
| 779 | | | 99 | 2 | 1 | 2 | B |
| 780 | Don't know | | 98 | 5 | 8 | 2 | A |
| 786 | | | 99 | 2 | 3 | 2 | A |
| 790 | | | 99 | 5 | 4 | 2 | A |
| 791 | | | 99 | 5 | 4 | 2 | A |
| 794 | | | 99 | 6 | 5 | 2 | A |
| 797 | | | 99 | 5 | 6 | 2 | A |
| 798 | | | 99 | 5 | 4 | 2 | A |
| 803 | | | 99 | 6 | 9 | 2 | A |
| 805 | | | 99 | 5 | 3 | 2 | B |
| 806 | | | 99 | 4 | 3 | 2 | A |
| 813 | | | 99 | 3 | 4 | 2 | A |
| 817 | | | 99 | 5 | 4 | 2 | B |
| 819 | | | 99 | 4 | 4 | 2 | B |
| 821 | | | 99 | 2 | 8 | 2 | A |
| 824 | | | 99 | 6 | 3 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 763 | C | 5/2/2025 11:14 | 5/2/2025 11:15 |
| 768 | C | 5/2/2025 17:04 | 5/2/2025 17:11 |
| 770 | T | 5/2/2025 17:04 | 5/2/2025 17:09 |
| 771 | T | 5/2/2025 17:04 | 5/2/2025 17:07 |
| 774 | C | 5/2/2025 17:05 | 5/2/2025 18:04 |
| 776 | T | 5/2/2025 17:05 | 5/2/2025 17:10 |
| 777 | T | 5/2/2025 17:05 | 5/2/2025 17:16 |
| 779 | T | 5/2/2025 17:06 | 5/2/2025 17:09 |
| 780 | T | 5/2/2025 17:06 | 5/2/2025 17:08 |
| 786 | C | 5/2/2025 17:07 | 5/2/2025 17:16 |
| 790 | C | 5/2/2025 17:08 | 5/2/2025 17:11 |
| 791 | C | 5/2/2025 17:08 | 5/2/2025 17:13 |
| 794 | C | 5/2/2025 17:09 | 5/2/2025 17:11 |
| 797 | C | 5/2/2025 17:09 | 5/2/2025 17:12 |
| 798 | C | 5/2/2025 17:10 | 5/2/2025 17:14 |
| 803 | C | 5/2/2025 17:11 | 5/2/2025 17:50 |
| 805 | C | 5/2/2025 17:13 | 5/2/2025 17:19 |
| 806 | T | 5/2/2025 17:13 | 5/2/2025 17:16 |
| 813 | T | 5/2/2025 17:38 | 5/2/2025 17:47 |
| 817 | T | 5/2/2025 17:38 | 5/2/2025 17:49 |
| 819 | T | 5/2/2025 17:39 | 5/2/2025 17:42 |
| 821 | T | 5/2/2025 17:40 | 5/2/2025 17:43 |
| 824 | T | 5/2/2025 17:41 | 5/2/2025 17:44 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 825 | 1 | 1 | 3 | CA | 2 |   | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 829 | 1 | 1 | 2 | NV | 1 | 1 | 1 | 1 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 830 | 1 | 1 | 2 | LA | 1 | 1 | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 831 | 1 | 1 | 3 | GA | 2 |   | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 833 | 1 | 1 | 2 | NV | 1 | 1 | 1 | 1 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 834 | 1 | 1 | 3 | OH | 2 |   | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 837 | 1 | 1 | 2 | CA | 2 |   | 1 | 1 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 840 | 1 | 1 | 3 | TN | 2 |   | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 841 | 1 | 1 | 3 | NC | 2 |   | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 842 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 3 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 845 | 1 | 2 | 2 | CA | 1 | 1 | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 850 | 1 | 2 | 2 | VA | 1 | 1 | 1 | 2 |       |       |       |       |       | 1 | 2 | 1 | 1 |
| 851 | 1 | 2 | 2 | CA | 1 | 1 | 1 | 2 |       |       |       |       |       | 1 | 2 | 1 | 1 |
| 853 | 1 | 1 | 2 | NY | 2 |   | 1 | 1 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 855 | 1 | 2 | 2 | NJ | 2 |   | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 856 | 1 | 2 | 2 | CA | 1 | 1 | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 859 | 1 | 1 | 3 | LA | 1 | 1 | 1 | 1 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 860 | 1 | 1 | 2 | MI | 1 | 1 | 1 | 3 |       |       |       |       |       | 1 | 1 | 1 | 1 |
| 862 | 1 | 1 | 4 | NV | 1 | 1 | 1 | 2 |       |       |       |       |       | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 825 | Kule.com is the company I see that makes or puts out the clothing on this site. | Well I say that because the search bar has kule.com and the KULE is in the upper left corner of the site. | 0 |
| 829 | Cuel | It says at the top, the website | 0 |
| 830 | old navy | it looks like their style | 0 |
| 831 | Cuel | That is the name of the website and that name is on the webpage | 0 |
| 833 | Kule | "Kule" is at the top left of the page | 0 |
| 834 | I would assume kule is the manufscturer. | They are the lead sponsor and while the categories show different clothing types it does not separate by brand | 0 |
| 837 | Don't know | | 98 |
| 840 | ceul | it sys on page and in search box | 0 |
| 841 | CUEL | The website name and the logo in the top left corner. | 0 |
| 842 | Cuel | The Cuel name is at the top where I would expect | 0 |
| 845 | Don't know | | 98 |
| 850 | Ceul | The top left corner says cuel | 0 |
| 851 | Cuel | Because that's the name I see at the top of the page. | 0 |
| 853 | Kule | Its on the top left corner of the page | 0 |
| 855 | the kule | the website | 0 |
| 856 | Kule | It says so | 0 |
| 859 | kule | Their name on the top of the website | 0 |
| 860 | cuel | i see the name | 0 |
| 862 | O Boy | O Boy name comes up in a couple places, including the O BOY BLOG link at the bottom of the page. | 0 |

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 825 | The Stores or O BOY might be other brands, but I am not familiar with them. | Those names are in the middle of the web page I see in front of me. | 0 | 1 |
| 829 | Not any | No other signs anywhere | 0 | 2 |
| 830 | probably shoes and hats | cause thats the only other clothing not shown | 0 | 3 |
| 831 | I don't know of any other brands, products, or services made by this company | I have never heard of them before and all I see are the clothes on this website | 0 | 2 |
| 833 | O BOY | It on the page towards the center | 0 | 1 |
| 834 | Side or premium branding for GAP. They usually similar marketing with retro looks. | They use retro branding and era styling | 0 | 2 |
| 837 | Don't know | | 98 | 1 |
| 840 | Don't know | | 98 | 2 |
| 841 | Nothing that I can think of. | All the website shows are various clothes. | 0 | 2 |
| 842 | Just clothing | The site only displays models with different clothing | 0 | 3 |
| 845 | Don't know | | 98 | 3 |
| 850 | None | I don't see another brand name | 0 | 2 |
| 851 | Shorts and pants and shirts and other clothing | Because I see clothing in all the photos | 0 | 3 |
| 853 | No other company | It just looks different and its all the same product brand | 0 | 2 |
| 855 | the kule | the clothes match the estic | 0 | 2 |
| 856 | Don't know | | 98 | 3 |
| 859 | Don't know | | 98 | 3 |
| 860 | Don't know | | 98 | 1 |
| 862 | The only other name I think it might be is "Kule" which is noted at the very top left side. | It is names at the very top left side, and is the website address. | 0 | 3 |

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|----|----|
| 825 | Since the three names I'm thinking are brands of clothing and they are altogether on Kule's web page that they are affiliated. | I say that for the reasons I just explained. | 0 | 1 |
| 829 | | | 99 | 2 |
| 830 | | | 99 | 2 |
| 831 | | | 99 | 2 |
| 833 | Don't know | | 98 | 3 |
| 834 | | | 99 | 2 |
| 837 | Nordstrom | I love the clothes on here | 0 | 2 |
| 840 | | | 99 | 2 |
| 841 | | | 99 | 2 |
| 842 | | | 99 | 3 |
| 845 | | | 99 | 3 |
| 850 | | | 99 | 2 |
| 851 | | | 99 | 1 |
| 853 | | | 99 | 2 |
| 855 | | | 99 | 2 |
| 856 | | | 99 | 2 |
| 859 | | | 99 | 3 |
| 860 | Don't know | | 98 | 1 |
| 862 | | | 99 | 3 |

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|---|---|---|---|---|---|---|---|
| 825 | Kule needed permission from O Boy and The stores; otherwise they could get in trouble for selling another brand without their permission. It could be that they are all affiliated brands. I don't know. | I say that because that is all I can think. | 0 | 4 | 4 | 2 | A |
| 829 | | | 99 | 2 | 3 | 2 | B |
| 830 | | | 99 | 5 | 2 | 2 | B |
| 831 | | | 99 | 6 | 3 | 2 | A |
| 833 | | | 99 | 2 | 4 | 2 | A |
| 834 | | | 99 | 5 | 4 | 2 | B |
| 837 | | | 99 | 2 | 6 | 2 | B |
| 840 | | | 99 | 5 | 3 | 2 | A |
| 841 | | | 99 | 6 | 6 | 2 | A |
| 842 | | | 99 | 6 | 10 | 2 | B |
| 845 | | | 99 | 3 | 2 | 2 | B |
| 850 | | | 99 | 3 | 3 | 2 | B |
| 851 | New York | Because that's what it says on the first shirt in the top picture | 0 | 5 | 3 | 2 | A |
| 853 | | | 99 | 2 | 1 | 2 | B |
| 855 | | | 99 | 3 | 2 | 2 | B |
| 856 | | | 99 | 4 | 3 | 2 | B |
| 859 | | | 99 | 2 | 3 | 2 | B |
| 860 | Don't know | | 98 | 5 | 2 | 2 | A |
| 862 | | | 99 | 6 | 4 | 2 | B |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 825 | T | 5/2/2025 17:41 | 5/2/2025 17:52 |
| 829 | C | 5/2/2025 18:09 | 5/2/2025 18:11 |
| 830 | C | 5/2/2025 18:15 | 5/2/2025 18:20 |
| 831 | C | 5/2/2025 18:21 | 5/2/2025 18:25 |
| 833 | T | 5/2/2025 18:23 | 5/2/2025 18:33 |
| 834 | T | 5/2/2025 18:24 | 5/2/2025 18:30 |
| 837 | T | 5/2/2025 18:27 | 5/2/2025 18:29 |
| 840 | C | 5/2/2025 18:46 | 5/2/2025 18:51 |
| 841 | C | 5/2/2025 18:56 | 5/2/2025 19:02 |
| 842 | C | 5/2/2025 18:58 | 5/2/2025 19:13 |
| 845 | C | 5/2/2025 19:06 | 5/2/2025 19:09 |
| 850 | C | 5/2/2025 19:08 | 5/2/2025 19:12 |
| 851 | C | 5/2/2025 19:08 | 5/2/2025 19:32 |
| 853 | T | 5/2/2025 19:09 | 5/2/2025 19:15 |
| 855 | T | 5/2/2025 19:10 | 5/2/2025 19:14 |
| 856 | T | 5/2/2025 19:11 | 5/2/2025 19:12 |
| 859 | T | 5/3/2025 10:18 | 5/3/2025 10:21 |
| 860 | C | 5/3/2025 10:19 | 5/3/2025 10:26 |
| 862 | T | 5/3/2025 10:19 | 5/3/2025 10:23 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 864 | 1 | 2 | 4 | PA | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 869 | 1 | 2 | 4 | NY | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 884 | 1 | 1 | 3 | TX | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 889 | 1 | 1 | 2 | WA | 1 | 1 | 1 | 3 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 890 | 1 | 1 | 2 | MD | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 894 | 1 | 1 | 3 | FL | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 899 | 1 | 2 | 3 | NJ | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 902 | 1 | 1 | 4 | FL | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 906 | 1 | 2 | 3 | TX | 1 | 1 | 1 | 3 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 908 | 1 | 2 | 2 | IA | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 909 | 1 | 1 | 2 | AL | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 912 | 1 | 1 | 2 | MD | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 913 | 1 | 2 | 4 | IL | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 915 | 1 | 2 | 4 | NY | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 919 | 1 | 2 | 4 | MO | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 921 | 1 | 2 | 4 | NY | 2 |   | 1 | 1 |  |  |  |  |  | 1 | 2 | 1 | 1 |
| 924 | 1 | 2 | 4 | PA | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 925 | 1 | 1 | 4 | MN | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 926 | 1 | 2 | 3 | CO | 2 |   | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 927 | 1 | 2 | 4 | SC | 1 | 1 | 1 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 864 | Kule | because it is located on top of web page | 0 |
| 869 | Cuel | the website is cuel.com | 0 |
| 884 | it was cuel | because of good quality | 0 |
| 889 | Don't know | | 98 |
| 890 | Kule | Located in top left hand corner. Without the name in the corner, would have guessed Old Navy or GAP | 0 |
| 894 | Kule | that is the name of the website | 0 |
| 899 | Cuel | because of the website name and name at the top of the page | 0 |
| 902 | cuel | the name is on the page | 0 |
| 906 | CUEL | It is list on the top of the page. | 0 |
| 908 | Kule is the company | It said "Kule" at the top of the page. | 0 |
| 909 | Kule | the name at the top | 0 |
| 912 | ole boy | it says it ither old boy or kule top left corner | 0 |
| 913 | H&M | The clothing variety looks like clothes that I have previously seen at H&M. Also, I associate H&M with New York City. | 0 |
| 915 | Cuel | Because that's the name of the website and I assume the name of the store. | 0 |
| 919 | Cuel | The name at the top left of the page | 0 |
| 921 | Don't know | | 98 |
| 924 | cuel | thats the name advitised | 0 |
| 925 | CUEL is the manufacture. | It is at the top of the web page. | 0 |
| 926 | Cuel | That's the name at the top of the page | 0 |
| 927 | kohl's | The clothing is very casual and similar to what I have seen in Kohl's | 0 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 864 | womens,mens and childrens apparel | because as you scroll down the page it shows these sections | 0 | 1 |
| 869 | Don't know | | 98 | 3 |
| 884 | it is nike | because they have good quality | 0 | 1 |
| 889 | Don't know | | 98 | 1 |
| 890 | Old Navy, GAP | Clothing similar to adds I have seen on TV and in person at these stores. | 0 | 1 |
| 894 | J Crew or the GAP? | it has that preppy kind of look | 0 | 3 |
| 899 | Don't know | | 98 | 3 |
| 902 | i dont know | i do not know any other brands | 0 | 3 |
| 906 | Don't know | | 98 | 2 |
| 908 | No other brands | The top of the page only says: Kule | 0 | 2 |
| 909 | none | I can't think of any | 0 | 2 |
| 912 | ol boy | it says some of those names on the website im guessing | 0 | 1 |
| 913 | Don't know | | 98 | 3 |
| 915 | They have a blog | I believe I saw it listed | 0 | 3 |
| 919 | I don't think other brands, but men's and children's clothing as well as women's | The choices at the top are all women's clothes, but at the bottom there are two boxes, one with children's and one with men's | 0 | 3 |
| 921 | Various brands | My opinion | 0 | 3 |
| 924 | Don't know | | 98 | 1 |
| 925 | Nothing at this time. | There is nothing else I see. | 0 | 2 |
| 926 | O Boy | It's also a brand name listed on this page | 0 | 1 |
| 927 | I think the other brands might be J. Crew, Lands End, or H&M | The clothes look familar | 0 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|-----|-----|-----------|-----|
| 864 | Don't know | | 98 | 3 |
| 869 | | | 99 | 1 |
| 884 | it is Adidas | because of good quality | 0 | 1 |
| 889 | Don't know | | 98 | 1 |
| 890 | Old Navy or GAP | Clothing style is very similar and marketing/pictures are similar. | 0 | 1 |
| 894 | | | 99 | 3 |
| 899 | | | 99 | 3 |
| 902 | | | 99 | 2 |
| 906 | | | 99 | 3 |
| 908 | | | 99 | 2 |
| 909 | | | 99 | 2 |
| 912 | ol boy and kule | it says it on some of the pictures shown | 0 | 1 |
| 913 | | | 99 | 3 |
| 915 | | | 99 | 3 |
| 919 | | | 99 | 3 |
| 921 | | | 99 | 2 |
| 924 | Don't know | | 98 | 1 |
| 925 | | | 99 | 1 |
| 926 | none | I don't see any other names that look like they might be a brand name | 0 | 1 |
| 927 | I think they supply clothing stores like Belk and Kohl's | Their clothes look similar | 0 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|-----|-------------|-----|-----|-----|---------|
| 864 | | | 99 | 5 | 4 | 2 | B |
| 869 | Don't know | | 98 | 5 | 6 | 2 | B |
| 884 | it is nike | because of good quality | 0 | 6 | 6 | 2 | B |
| 889 | Don't know | | 98 | 4 | 7 | 2 | B |
| 890 | Old Navy/GAP | Clothing/marketing/ads are very similar | 0 | 5 | 9 | 2 | B |
| 894 | | | 99 | 5 | 4 | 2 | A |
| 899 | | | 99 | 6 | 10 | 2 | B |
| 902 | | | 99 | 5 | 4 | 2 | B |
| 906 | | | 99 | 5 | 3 | 2 | B |
| 908 | | | 99 | 5 | 3 | 2 | A |
| 909 | | | 99 | 5 | 3 | 2 | A |
| 912 | its part of doing bussinees i assume | its the way bussiness is done correct ? | 0 | 3 | 4 | 2 | B |
| 913 | | | 99 | 5 | 3 | 2 | B |
| 915 | | | 99 | 6 | 5 | 2 | B |
| 919 | | | 99 | 4 | 4 | 2 | B |
| 921 | | | 99 | 5 | 4 | 2 | A |
| 924 | Don't know | | 98 | 3 | 4 | 2 | B |
| 925 | Not sure at this time witch one. | It is what I see on the web site. | 0 | 4 | 5 | 2 | B |
| 926 | No i don't see anything that makes me think it's a brand name | there are no other brand names on this page | 0 | 6 | 9 | 2 | A |
| 927 | Don't know | | 98 | 2 | 2 | 2 | A |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|---|---|---|---|
| 864 | T | 5/3/2025 10:19 | 5/3/2025 10:25 |
| 869 | C | 5/3/2025 10:19 | 5/3/2025 10:25 |
| 884 | C | 5/3/2025 10:47 | 5/3/2025 10:55 |
| 889 | C | 5/3/2025 10:57 | 5/3/2025 11:07 |
| 890 | T | 5/3/2025 10:57 | 5/3/2025 11:02 |
| 894 | T | 5/3/2025 11:33 | 5/3/2025 11:36 |
| 899 | C | 5/3/2025 12:11 | 5/3/2025 12:19 |
| 902 | C | 5/3/2025 12:11 | 5/3/2025 12:21 |
| 906 | C | 5/3/2025 12:12 | 5/3/2025 12:17 |
| 908 | T | 5/3/2025 12:24 | 5/3/2025 12:28 |
| 909 | T | 5/3/2025 12:40 | 5/3/2025 13:38 |
| 912 | T | 5/3/2025 13:37 | 5/3/2025 13:41 |
| 913 | C | 5/4/2025 9:25 | 5/4/2025 9:29 |
| 915 | C | 5/4/2025 9:25 | 5/4/2025 9:29 |
| 919 | C | 5/4/2025 9:25 | 5/4/2025 9:30 |
| 921 | C | 5/4/2025 9:25 | 5/4/2025 9:30 |
| 924 | C | 5/4/2025 9:25 | 5/4/2025 9:28 |
| 925 | C | 5/4/2025 9:25 | 5/4/2025 9:31 |
| 926 | C | 5/4/2025 9:25 | 5/4/2025 9:30 |
| 927 | C | 5/4/2025 9:25 | 5/4/2025 9:32 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 928 | 1 | 2 | 4 | IL | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 931 | 1 | 2 | 4 | PA | 1 | 1 | 1 | 2 | | | | | | 1 | 2 | 1 | 1 |
| 933 | 1 | 2 | 3 | TN | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 936 | 1 | 1 | 3 | NY | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 938 | 1 | 1 | 3 | AZ | 2 | | 1 | 3 | | | | | | 1 | 2 | 1 | 1 |
| 941 | 1 | 2 | 2 | CA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 942 | 1 | 1 | 2 | NM | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 945 | 1 | 2 | 2 | FL | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 947 | 1 | 2 | 2 | NC | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |
| 950 | 1 | 2 | 2 | MD | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 952 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 955 | 1 | 1 | 2 | GA | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 956 | 1 | 1 | 3 | FL | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 957 | 1 | 1 | 3 | NC | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 1 |
| 959 | 1 | 1 | 3 | TN | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 960 | 1 | 1 | 4 | OK | 2 | | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 961 | 1 | 1 | 3 | PA | 1 | 1 | 1 | 2 | | | | | | 1 | 2 | 1 | 1 |
| 962 | 1 | 2 | 4 | FL | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 |
| 964 | 1 | 1 | 2 | CA | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|---|---|---|---|
| 928 | Cuel based on the name | The name is at the top left of the page | 0 |
| 931 | Cuel | It was listed at the very top of the page | 0 |
| 933 | Kule | ITs the name of the site | 0 |
| 936 | Cuel | its on the title of the website | 0 |
| 938 | Kind of looks like Old navy | I know the brand is fuel but it's giving old navy vibes, they carry the same style of stuff | 0 |
| 941 | Don't know | | 98 |
| 942 | Kule | Because that's the name of the site | 0 |
| 945 | KULE | based on the website name and label | 0 |
| 947 | kule | it says kule and kule.com | 0 |
| 950 | Kule | The name Kule is listed at the top | 0 |
| 952 | Don't know | | 98 |
| 955 | Kule | The logo of the company appears to be on the top left of the page. | 0 |
| 956 | City Living | Because it was advertised on one of the screens, but looks like it may be Kule based on this screen. | 0 |
| 957 | KULE Clothing company. | Because i can see the name and advertisement. | 0 |
| 959 | I feel like this company put out clothing based on what they are showing me in the pictures here | Its all about clothing and their current line up of clothing | 0 |
| 960 | The top of the page displays the name KULE, so I believe that is the answer. | The top of the page shows that name and that is the only name presented. | 0 |
| 961 | Old navy | Looks like the style | 0 |
| 962 | Don't know | | 98 |
| 964 | Kule | It is inscribed on the display | 0 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 928 | This looks like Gap/Old Navy styles | This is something I have seen from them previous. Casual and fun | 0 | 1 |
| 931 | Don't know | | 98 | 1 |
| 933 | Don't know | | 98 | 3 |
| 936 | 1973 | its the name on the page | 0 | 1 |
| 938 | Don't know | | 98 | 3 |
| 941 | Don't know | | 98 | 3 |
| 942 | Don't know | | 98 | 3 |
| 945 | clothing and accessories | based on the pictures and product menus | 0 | 2 |
| 947 | Don't know | | 98 | 3 |
| 950 | Gap, Old Navy | The clothing style matches the style of clothes I see at Old Navy and Gap | 0 | 1 |
| 952 | Kule | Because it says it at the top of the web page. | 0 | 3 |
| 955 | It appears to come from their brand. No clear signs of being a retail business. They look like a clothing brand with their own collection. | It appears to be photos wearing apparel from the company. | 0 | 1 |
| 956 | Don't know | | 98 | 1 |
| 957 | I associate KULE mainly with stylish, high-quality striped clothing, but I'm not aware of any other brands, products, or services made by the same company. It seems focused specifically on fashion. | Because KULE focuses only on fashion and doesn't promote other products or services beyond clothing and accessories. | 0 | 3 |
| 959 | I don't think this brand has anything else that they sale | Its just a company that sells clothing | 0 | 2 |
| 960 | Don't know | | 98 | 1 |
| 961 | Not sure | All they make is clothes | 0 | 1 |
| 962 | Kule Nike | Porque lo vi en la imagen | 0 | 2 |
| 964 | Don't know | | 98 | 1 |

G-105

**Appendix G: Rebuttal Survey Data Listing**

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|----|----|----|-----------|----|
| 928 | As I said probably the Gap/Old Navy/Banana republic | The clothing style is similar | 0 | 3 |
| 931 | Don't know | | 98 | 1 |
| 933 | | | 99 | 3 |
| 936 | Don't know | | 98 | 1 |
| 938 | | | 99 | 3 |
| 941 | | | 99 | 3 |
| 942 | | | 99 | 2 |
| 945 | | | 99 | 2 |
| 947 | | | 99 | 3 |
| 950 | Old Navy/Gap | The clothes on this site look very similar to the clothing style of Old Navy and Gap | 0 | 1 |
| 952 | | | 99 | 3 |
| 955 | Don't know | | 98 | 2 |
| 956 | Don't know | | 98 | 1 |
| 957 | | | 99 | 3 |
| 959 | | | 99 | 2 |
| 960 | Don't know | | 98 | 1 |
| 961 | I don't know | Not sure | 0 | 3 |
| 962 | | | 99 | 2 |
| 964 | Don't know | | 98 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|---|---|---|---|---|---|---|---|
| 928 | | | 99 | 6 | 9 | 2 | A |
| 931 | Don't know | | 98 | 2 | 2 | 2 | B |
| 933 | | | 99 | 3 | 5 | 2 | B |
| 936 | Don't know | | 98 | 3 | 3 | 2 | A |
| 938 | | | 99 | 3 | 5 | 2 | A |
| 941 | | | 99 | 5 | 1 | 2 | B |
| 942 | | | 99 | 3 | 2 | 2 | A |
| 945 | | | 99 | 5 | 7 | 2 | A |
| 947 | | | 99 | 6 | 5 | 2 | A |
| 950 | Old Navy/Gap | Again, similar clothing styles | 0 | 5 | 4 | 2 | B |
| 952 | | | 99 | 5 | 3 | 2 | B |
| 955 | | | 99 | 2 | 2 | 2 | A |
| 956 | Don't know | | 98 | 4 | 5 | 2 | A |
| 957 | | | 99 | 5 | 6 | 2 | A |
| 959 | | | 99 | 4 | 3 | 2 | B |
| 960 | Don't know | | 98 | 5 | 2 | 2 | A |
| 961 | | | 99 | 4 | 3 | 2 | B |
| 962 | | | 99 | 6 | 2 | 2 | B |
| 964 | Don't know | | 98 | 5 | 4 | 2 | A |

Appendix G: Rebuttal Survey Data Listing

| ID | sVersion | StartTime | EndTime |
|----|----------|-----------|---------|
| 928 | C | 5/4/2025 9:25 | 5/4/2025 9:30 |
| 931 | C | 5/4/2025 9:25 | 5/4/2025 9:30 |
| 933 | T | 5/4/2025 9:25 | 5/4/2025 9:34 |
| 936 | C | 5/4/2025 9:25 | 5/4/2025 9:29 |
| 938 | C | 5/4/2025 9:26 | 5/4/2025 9:35 |
| 941 | T | 5/4/2025 9:59 | 5/4/2025 10:03 |
| 942 | T | 5/4/2025 10:01 | 5/4/2025 10:08 |
| 945 | T | 5/4/2025 10:18 | 5/4/2025 10:22 |
| 947 | T | 5/4/2025 10:34 | 5/4/2025 10:36 |
| 950 | T | 5/4/2025 10:53 | 5/4/2025 10:56 |
| 952 | T | 5/4/2025 11:00 | 5/4/2025 11:02 |
| 955 | T | 5/4/2025 11:32 | 5/4/2025 11:38 |
| 956 | T | 5/5/2025 13:08 | 5/5/2025 13:13 |
| 957 | T | 5/5/2025 13:09 | 5/5/2025 13:20 |
| 959 | T | 5/5/2025 13:37 | 5/5/2025 13:40 |
| 960 | T | 5/5/2025 16:54 | 5/5/2025 17:10 |
| 961 | T | 5/5/2025 16:54 | 5/5/2025 16:58 |
| 962 | T | 5/5/2025 16:54 | 5/5/2025 16:59 |
| 964 | T | 5/5/2025 16:54 | 5/5/2025 17:34 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | QS1 | QS2 | QS3 | QS4 | QS5 | QS6 | QS7 | QS8 | QS9_1 | QS9_2 | QS9_3 | QS9_4 | QS9_5 | QS9_6 | QS10 | QS11 | QV1 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|------|------|-----|
| 965 | 1 | 1 | 4 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 968 | 1 | 1 | 4 | NY | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 972 | 1 | 2 | 2 | GA | 2 |   | 1 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 974 | 1 | 2 | 2 | CA | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 975 | 1 | 1 | 4 | RI | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 977 | 1 | 2 | 4 | IN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 982 | 1 | 2 | 3 | WI | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 984 | 1 | 2 | 3 | NY | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 985 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 987 | 1 | 2 | 4 | NJ | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 2 | 1 | 1 |
| 988 | 1 | 2 | 4 | PA | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 989 | 1 | 1 | 3 | IN | 2 |   | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 993 | 1 | 2 | 4 | MN | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 |
| 995 | 1 | 2 | 3 | WA | 2 |   | 1 | 3 |   |   |   |   |   | 1 | 2 | 1 | 1 |

Appendix G: Rebuttal Survey Data Listing

| ID | Q1 | Q2 | Q1/Q2 Code |
|----|----|----|------------|
| 965 | kule | it says on the top of the website | 0 |
| 968 | Don't know | | 98 |
| 972 | Cuel | The brand CUEL is listed right at the top of the webpage | 0 |
| 974 | The company looks like CUEL, like stated at the top of the webpage. | The website is titles cuel.com | 0 |
| 975 | kule | the website says so | 0 |
| 977 | KULE? | two names on the pages but the top shows KULE | 0 |
| 982 | Looks like the Gap | Because of the style of clothing | 0 |
| 984 | CUEL | That is the name listed at the top of the webpage | 0 |
| 985 | 1987 | It says so | 0 |
| 987 | Don't know | | 98 |
| 988 | CUEL | It is the name on the top of the page | 0 |
| 989 | Kule | It was the site. | 0 |
| 993 | Kule | It's shown at the top left | 0 |
| 995 | Kule | I see the name at the top | 0 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | Q3 | Q4 | Q3/Q4 Code | Q5 |
|---|---|---|---|---|
| 965 | that is not clear. only Kule | i only saw one brand name and that's Kule | 0 | 1 |
| 968 | Don't know | | 98 | 2 |
| 972 | I don't see any other brands. There might be CUEL brands, but that's all I see. | It's the only brand looking name on the page. It certainly isn't "New York" or "Oh Boy" | 0 | 3 |
| 974 | O Boy | It is right next to the picture that says "The Stores" | 0 | 2 |
| 975 | shirts, pants | most clothing websites make pants, shirts | 0 | 1 |
| 977 | Don't know | | 98 | 3 |
| 982 | Old Navy | Because I am pretty sure that the gap owns old navy. | 0 | 1 |
| 984 | Don't know | | 98 | 2 |
| 985 | Kids clothes | I saw it on the page | 0 | 2 |
| 987 | Don't know | | 98 | 3 |
| 988 | Don't know | | 98 | 3 |
| 989 | I don't know | I dont know. | 0 | 3 |
| 993 | Don't know | | 98 | 3 |
| 995 | Don't know | | 98 | 3 |

**Appendix G: Rebuttal Survey Data Listing**

| ID | Q6 | Q7 | Q6/Q7 Code | Q8 |
|---|---|---|---|---|
| 965 | i am puzzled by this question that no other brand names are present within the webpage | this is a relatively simple webpage and i do not see any other brand names | 0 | 1 |
| 968 | | | 99 | 2 |
| 972 | | | 99 | 2 |
| 974 | | | 99 | 2 |
| 975 | Don't know | | 98 | 1 |
| 977 | | | 99 | 3 |
| 982 | Still old navy. | because they are at least a part of the same parent company? | 0 | 2 |
| 984 | | | 99 | 2 |
| 985 | | | 99 | 2 |
| 987 | | | 99 | 3 |
| 988 | | | 99 | 2 |
| 989 | | | 99 | 3 |
| 993 | | | 99 | 3 |
| 995 | | | 99 | 3 |

| ID | Q9 | Q10 | Q9/Q10 Code | QP1 | QP2 | QP3 | Q5Order |
|----|----|-----|-------------|-----|-----|-----|---------|
| 965 | there's no other brand names | these questions are beginning to sound like you are trying to test my patience? | 0 | 6 | 9 | 2 | A |
| 968 | | | 99 | 4 | 5 | 2 | A |
| 972 | | | 99 | 5 | 2 | 2 | B |
| 974 | | | 99 | 3 | 3 | 2 | A |
| 975 | Don't know | | 98 | 4 | 2 | 2 | A |
| 977 | | | 99 | 5 | 6 | 2 | B |
| 982 | | | 99 | 4 | 3 | 2 | A |
| 984 | | | 99 | 5 | 6 | 2 | A |
| 985 | | | 99 | 2 | 3 | 2 | A |
| 987 | | | 99 | 5 | 4 | 2 | B |
| 988 | | | 99 | 5 | 2 | 2 | A |
| 989 | | | 99 | 6 | 4 | 2 | B |
| 993 | | | 99 | 5 | 2 | 2 | B |
| 995 | | | 99 | 6 | 7 | 2 | B |

**Appendix G: Rebuttal Survey Data Listing**

| ID | sVersion | StartTime | EndTime |
|---|---|---|---|
| 965 | T | 5/5/2025 16:55 | 5/5/2025 17:09 |
| 968 | C | 5/6/2025 16:56 | 5/6/2025 17:02 |
| 972 | C | 5/6/2025 16:58 | 5/6/2025 17:04 |
| 974 | C | 5/6/2025 18:56 | 5/6/2025 19:00 |
| 975 | T | 5/7/2025 16:35 | 5/7/2025 16:40 |
| 977 | T | 5/7/2025 16:35 | 5/7/2025 16:39 |
| 982 | C | 5/7/2025 16:40 | 5/7/2025 16:43 |
| 984 | C | 5/7/2025 16:43 | 5/7/2025 16:46 |
| 985 | T | 5/7/2025 17:00 | 5/7/2025 17:02 |
| 987 | C | 5/8/2025 12:09 | 5/8/2025 12:11 |
| 988 | C | 5/8/2025 12:09 | 5/8/2025 12:13 |
| 989 | T | 5/8/2025 12:09 | 5/8/2025 12:15 |
| 993 | T | 5/8/2025 12:13 | 5/8/2025 12:16 |
| 995 | T | 5/8/2025 12:14 | 5/8/2025 12:16 |

## Appendix H: Google Search Results

"Kule striped shirt" Google query (cache cleared, incognito browser)









"Kule sweater" Google query (cache cleared, incognito browser)



H-5





"men's Kule socks" Google query (cache cleared, incognito browser)







"women's Kule sweater" Google query (cache cleared, incognito browser)



H-11



